# EXHIBIT 6

## Census Statistics for Additional Observations on the Merits

### Eastern District of Arkansas, Pine Bluff Division - 1990

| County | Total | Black | % Black | White | % White | Other | % Other |
|---|---|---|---|---|---|---|---|
| Arkansas | 21,653 | 4,738 | 21.88% | 16,816 | 77.66% | 99 | 0.46% |
| Chicot | 15,713 | 8,859 | 56.38% | 6,692 | 42.59% | 162 | 1.03% |
| Cleveland | 7,781 | 1,059 | 13.61% | 6,681 | 85.86% | 41 | 0.53% |
| Dallas | 9,614 | 3,698 | 38.46% | 5,873 | 61.09% | 43 | 0.45% |
| Desha | 16,798 | 7,139 | 42.50% | 9,500 | 56.55% | 159 | 0.95% |
| Drew | 17,369 | 4,754 | 27.37% | 12,530 | 72.14% | 85 | 0.49% |
| Grant | 13,948 | 377 | 2.70% | 13,491 | 96.72% | 80 | 0.57% |
| Jefferson | 85,487 | 36,877 | 43.14% | 47,878 | 56.01% | 732 | 0.86% |
| Lincoln | 13,690 | 4,935 | 36.05% | 8,611 | 62.90% | 144 | 1.05% |
| **Total:** | **202,053** | **72,436** | **35.85%** | **128,072** | **63.39%** | **1,545** | **0.76%** |

### Eastern District of Arkansas, Pine Bluff Division - 2000

| County | Total | Black | % Black | White | % White | Other | % Other |
|---|---|---|---|---|---|---|---|
| Arkansas | 20,749 | 4,848 | 23.36% | 15,602 | 75.19% | 299 | 1.44% |
| Chicot | 14,117 | 7,617 | 53.96% | 6,104 | 43.24% | 396 | 2.81% |
| Cleveland | 8,571 | 1,150 | 13.42% | 7,334 | 85.57% | 87 | 1.02% |
| Dallas | 9,210 | 3,774 | 40.98% | 5,246 | 56.96% | 190 | 2.06% |
| Desha | 15,341 | 7,107 | 46.33% | 7,747 | 50.50% | 487 | 3.17% |
| Drew | 18,723 | 5,085 | 27.16% | 13,162 | 70.30% | 476 | 2.54% |
| Grant | 16,464 | 406 | 2.47% | 15,731 | 95.55% | 327 | 1.99% |
| Jefferson | 84,278 | 41,788 | 49.58% | 40,840 | 48.46% | 1,650 | 1.96% |
| Lincoln | 14,492 | 4,771 | 32.92% | 9,402 | 64.88% | 319 | 2.20% |
| **Total:** | **201,945** | **76,546** | **37.90%** | **121,168** | **60.00%** | **4,231** | **2.10%** |

### Northern District of Texas, Ft. Worth Division - 1990

| County | Total | Black | % Black | White | % White | Other | % Other |
|---|---|---|---|---|---|---|---|
| Comanche | 13,381 | 16 | 0.12% | 12,297 | 91.90% | 1,068 | 7.98% |
| Erath | 27,991 | 195 | 0.70% | 26,413 | 94.36% | 1,383 | 4.94% |
| Hood | 28,981 | 52 | 0.18% | 28,054 | 96.80% | 875 | 3.02% |
| Jack | 6,981 | 51 | 0.73% | 6,748 | 96.66% | 182 | 2.61% |
| Palo Pinto | 25,055 | 792 | 3.16% | 22,810 | 91.04% | 1,453 | 5.80% |
| Parker | 64,785 | 589 | 0.91% | 62,267 | 96.11% | 1,929 | 2.98% |
| Tarrant | 1,170,103 | 140,740 | 12.03% | 917,501 | 78.41% | 111,862 | 9.56% |
| Wise | 34,679 | 390 | 1.12% | 32,550 | 93.86% | 1,739 | 5.01% |
| **Total:** | **1,371,956** | **142,825** | **10.41%** | **1,108,640** | **80.81%** | **120,491** | **8.78%** |

### Northern District of Texas, Ft. Worth Division - 2000

| County | Total | Black | % Black | White | % White | Other | % Other |
|---|---|---|---|---|---|---|---|
| Comanche | 14,026 | 62 | 0.44% | 12,245 | 87.30% | 1,719 | 12.26% |
| Erath | 33,001 | 269 | 0.82% | 29,610 | 89.72% | 3,122 | 9.46% |
| Hood | 41,100 | 134 | 0.33% | 38,952 | 94.77% | 2,014 | 4.90% |
| Jack | 8,763 | 486 | 5.55% | 7,771 | 88.68% | 506 | 5.77% |
| Palo Pinto | 27,026 | 626 | 2.32% | 23,835 | 88.19% | 2,565 | 9.49% |
| Parker | 88,495 | 1,586 | 1.79% | 81,955 | 92.61% | 4,954 | 5.60% |
| Tarrant | 1,446,219 | 185,143 | 12.80% | 1,030,208 | 71.23% | 230,868 | 15.96% |
| Wise | 48,793 | 600 | 1.23% | 44,407 | 91.01% | 3,786 | 7.76% |
| **Total:** | **1,707,423** | **188,906** | **11.06%** | **1,268,983** | **74.32%** | **249,534** | **14.61%** |



Search Law School    Search Cornell

LII / Legal Information Institute

# U.S. Code collection

TITLE 28 > PART I > CHAPTER 5 > § 83

## § 83. Arkansas

Arkansas is divided into two judicial districts to be known as the Eastern and Western Districts of Arkansas.

Eastern District

**(a)** The Eastern District comprises five divisions.

**(1)** The Eastern Division comprises the counties of Cross, Lee, Monroe, Phillips, Saint Francis, and Woodruff.
Court for the Eastern Division shall be held at Helena.

**(2)** The Western Division comprises the counties of Conway, Faulkner, Lonoke, Perry, Pope, Prairie, Pulaski, Saline, Van Buren, White, and Yell.
Court for the Western Division shall be held at Little Rock.

**(3)** The Pine Bluff Division comprises the counties of Arkansas, Chicot, Cleveland, Dallas, Desha, Drew, Grant, Jefferson, and Lincoln.
Court for the Pine Bluff Division shall be held at Pine Bluff.

**(4)** The Northern Division comprises the counties of Cleburne, Fulton, Independence, Izard, Jackson, Sharp, and Stone.
Court for the Northern Division shall be held at Batesville.

**(5)** The Jonesboro Division comprises the counties of Clay, Craighead, Crittenden, Greene, Lawrence, Mississippi, Poinsett, and Randolph.
Court for the Jonesboro Division shall be held at Jonesboro.
Western District

**(b)** The Western District comprises six divisions.

**(1)** The Texarkana Division comprises the counties of Hempstead, Howard, Lafayette, Little River, Miller, Nevada, and Sevier.
Court for the Texarkana Division shall be held at Texarkana, and may be held anywhere within the Federal courthouse in Texarkana that is located astride the State line between Texas and Arkansas.

**(2)** The El Dorado Division comprises the counties of Ashley, Bradley, Calhoun, Columbia, Ouachita, and Union.
Court for the El Dorado Division shall be held at El Dorado.

**(3)** The Fort Smith Division comprises the counties of Crawford, Franklin, Johnson, Logan, Polk, Scott, and Sebastian.
Court for the Fort Smith Division shall be held at Fort Smith.

**(4)** The Harrison Division comprises the counties of Baxter, Boone, Carroll, Marion, Newton, and Searcy.
Court for the Harrison Division shall be held at Harrison.

**(5)** The Fayetteville Division comprises the counties of Benton, Madison, and Washington.
Court for the Fayetteville Division shall be held at Fayetteville.

**(6)**  The Hot Springs Division comprises the counties of Clark, Garland, Hot Springs, Montgomery, and Pike.
Court for the Hot Springs Division shall be held at Hot Springs.

*LII has no control over and does not endorse any external Internet site that contains links to or references LII.*



## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Arkansas County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **21,653** |
| | |
| **SEX** | |
| Male | 10,230 |
| Female | 11,423 |
| | |
| **AGE** | |
| Under 5 years | 1,474 |
| 5 to 17 years | 4,468 |
| 18 to 20 years | 773 |
| 21 to 24 years | 923 |
| 25 to 44 years | 6,140 |
| 45 to 54 years | 2,195 |
| 55 to 59 years | 1,018 |
| 60 to 64 years | 1,038 |
| 65 to 74 years | 1,942 |
| 75 to 84 years | 1,224 |
| 85 years and over | 458 |
| | |
| Under 18 years | 5,942 |
| | |
| 65 years and over | 3,624 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **8,389** |
| Family households (families) | 6,051 |
| Married-couple families | 4,772 |
| Other family, male householder | 261 |
| Other family, female householder | 1,018 |
| Nonfamily households | 2,338 |
| Householder living alone | 2,163 |
| Householder 65 years and over | 1,170 |
| | |
| Persons living in households | 21,285 |
| Persons per household | 2.54 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 368 |
| Institutionalized persons | 340 |
| Other persons in group quarters | 28 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 16,816 |
| Black | 4,738 |
| American Indian, Eskimo, or Aleut | 53 |
| Asian or Pacific Islander | 35 |
| Other race | 11 |
| | |
| Hispanic origin (of any race) | 61 |

| Subject | Number |
|---|---|
| **Total housing units** | **9,575** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 8,389 |
| Owner occupied | 5,620 |
| Renter occupied | 2,769 |
| Vacant housing units | 1,186 |
| For seasonal, recreational, or occasional use | 318 |
| | |
| Homeowner vacancy rate | 2.2 |
| Rental vacancy rate | 8.0 |
| | |
| Persons per owner-occupied unit | 2.52 |
| Persons per renter-occupied unit | 2.57 |
| | |
| Units with over 1 person per room | 270 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 7,293 |
| 1-unit attached | 117 |
| 2 to 4 units | 459 |
| 5 to 9 units | 274 |
| 10 or more units | 93 |
| Mobile home, trailer, or other | 1,339 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **4,180** |
| Less than $50,000 | 2,645 |
| $50,000 to $99,999 | 1,281 |
| $100,000 to $149,999 | 186 |
| $150,000 to $199,999 | 41 |
| $200,000 to $299,999 | 22 |
| $300,000 or more | 5 |
| | |
| Median (dollars) | 40,600 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **2,038** |
| Less than $250 | 1,577 |
| $250 to $499 | 453 |
| $500 to $749 | 7 |
| $750 to $999 | 1 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 179 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **8,389** |
| White | 6,773 |
| Black | 1,589 |
| American Indian, Eskimo, or Aleut | 13 |
| Asian or Pacific Islander | 11 |
| Other race | 3 |
| | |
| Hispanic origin (of any race) | 25 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
      Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Chicot County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **15,713** |
| **SEX** | |
| Male | 7,222 |
| Female | 8,491 |
| **AGE** | |
| Under 5 years | 1,247 |
| 5 to 17 years | 3,839 |
| 18 to 20 years | 727 |
| 21 to 24 years | 727 |
| 25 to 44 years | 3,731 |
| 45 to 54 years | 1,475 |
| 55 to 59 years | 711 |
| 60 to 64 years | 717 |
| 65 to 74 years | 1,274 |
| 75 to 84 years | 954 |
| 85 years and over | 311 |
| Under 18 years | 5,086 |
| 65 years and over | 2,539 |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **5,557** |
| Family households (families) | 3,957 |
| Married-couple families | 2,547 |
| Other family, male householder | 203 |
| Other family, female householder | 1,207 |
| Nonfamily households | 1,600 |
| Householder living alone | 1,488 |
| Householder 65 years and over | 917 |
| Persons living in households | 15,607 |
| Persons per household | 2.81 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 106 |
| Institutionalized persons | 103 |
| Other persons in group quarters | 3 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 6,692 |
| Black | 8,859 |
| American Indian, Eskimo, or Aleut | 22 |
| Asian or Pacific Islander | 57 |
| Other race | 83 |
| Hispanic origin (of any race) | 159 |
| **Total housing units** | **6,191** |

| Subject | Number |
|---|---|
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 5,557 |
| Owner occupied | 3,846 |
| Renter occupied | 1,711 |
| Vacant housing units | 634 |
| For seasonal, recreational, or occasional use | 127 |
| | |
| Homeowner vacancy rate | 1.3 |
| Rental vacancy rate | 10.1 |
| | |
| Persons per owner-occupied unit | 2.75 |
| Persons per renter-occupied unit | 2.93 |
| | |
| Units with over 1 person per room | 434 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 4,619 |
| 1-unit attached | 70 |
| 2 to 4 units | 214 |
| 5 to 9 units | 55 |
| 10 or more units | 153 |
| Mobile home, trailer, or other | 1,080 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **2,681** |
| Less than $50,000 | 2,002 |
| $50,000 to $99,999 | 526 |
| $100,000 to $149,999 | 102 |
| $150,000 to $199,999 | 37 |
| $200,000 to $299,999 | 5 |
| $300,000 or more | 9 |
| | |
| Median (dollars) | 28,700 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **1,272** |
| Less than $250 | 1,147 |
| $250 to $499 | 121 |
| $500 to $749 | 3 |
| $750 to $999 | 0 |
| $1,000 or more | 1 |
| | |
| Median (dollars) | 140 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **5,557** |
| White | 2,620 |
| Black | 2,893 |
| American Indian, Eskimo, or Aleut | 9 |
| Asian or Pacific Islander | 14 |
| Other race | 21 |
| | |
| Hispanic origin (of any race) | 43 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
        Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Cleveland County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---:|
| **Total population** | **7,781** |
| | |
| **SEX** | |
| Male | 3,783 |
| Female | 3,998 |
| | |
| **AGE** | |
| Under 5 years | 502 |
| 5 to 17 years | 1,544 |
| 18 to 20 years | 341 |
| 21 to 24 years | 387 |
| 25 to 44 years | 2,164 |
| 45 to 54 years | 925 |
| 55 to 59 years | 389 |
| 60 to 64 years | 367 |
| 65 to 74 years | 617 |
| 75 to 84 years | 428 |
| 85 years and over | 117 |
| | |
| Under 18 years | 2,046 |
| | |
| 65 years and over | 1,162 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **2,868** |
| Family households (families) | 2,267 |
| Married-couple families | 1,912 |
| Other family, male householder | 83 |
| Other family, female householder | 272 |
| Nonfamily households | 601 |
| Householder living alone | 558 |
| Householder 65 years and over | 350 |
| | |
| Persons living in households | 7,710 |
| Persons per household | 2.69 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 71 |
| Institutionalized persons | 71 |
| Other persons in group quarters | 0 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 6,681 |
| Black | 1,059 |
| American Indian, Eskimo, or Aleut | 13 |
| Asian or Pacific Islander | 14 |
| Other race | 14 |
| | |
| Hispanic origin (of any race) | 47 |
| | |
| **Total housing units** | **3,322** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 2,868 |
| Owner occupied | 2,382 |
| Renter occupied | 486 |

| Subject | Number |
|---|---|
| Vacant housing units | 454 |
| For seasonal, recreational, or occasional use | 130 |
| | |
| Homeowner vacancy rate | 1.3 |
| Rental vacancy rate | 4.9 |
| | |
| Persons per owner-occupied unit | 2.70 |
| Persons per renter-occupied unit | 2.61 |
| | |
| Units with over 1 person per room | 76 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 2,472 |
| 1-unit attached | 37 |
| 2 to 4 units | 44 |
| 5 to 9 units | 4 |
| 10 or more units | 41 |
| Mobile home, trailer, or other | 724 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **1,098** |
| Less than $50,000 | 837 |
| $50,000 to $99,999 | 250 |
| $100,000 to $149,999 | 7 |
| $150,000 to $199,999 | 1 |
| $200,000 to $299,999 | 1 |
| $300,000 or more | 2 |
| | |
| Median (dollars) | 33,900 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **284** |
| Less than $250 | 260 |
| $250 to $499 | 24 |
| $500 to $749 | 0 |
| $750 to $999 | 0 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 129 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **2,868** |
| White | 2,500 |
| Black | 356 |
| American Indian, Eskimo, or Aleut | 4 |
| Asian or Pacific Islander | 2 |
| Other race | 6 |
| | |
| Hispanic origin (of any race) | 14 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
      Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Dallas County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---:|
| **Total population** | **9,614** |
| | |
| **SEX** | |
| Male | 4,602 |
| Female | 5,012 |
| | |
| **AGE** | |
| Under 5 years | 637 |
| 5 to 17 years | 1,917 |
| 18 to 20 years | 378 |
| 21 to 24 years | 411 |
| 25 to 44 years | 2,581 |
| 45 to 54 years | 995 |
| 55 to 59 years | 456 |
| 60 to 64 years | 482 |
| 65 to 74 years | 913 |
| 75 to 84 years | 637 |
| 85 years and over | 207 |
| | |
| Under 18 years | 2,554 |
| | |
| 65 years and over | 1,757 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **3,600** |
| Family households (families) | 2,624 |
| Married-couple families | 2,068 |
| Other family, male householder | 139 |
| Other family, female householder | 417 |
| Nonfamily households | 976 |
| Householder living alone | 910 |
| Householder 65 years and over | 543 |
| | |
| Persons living in households | 9,407 |
| Persons per household | 2.61 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 207 |
| Institutionalized persons | 207 |
| Other persons in group quarters | 0 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 5,873 |
| Black | 3,698 |
| American Indian, Eskimo, or Aleut | 16 |
| Asian or Pacific Islander | 11 |
| Other race | 16 |
| | |
| Hispanic origin (of any race) | 32 |
| | |
| **Total housing units** | **4,049** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 3,600 |
| Owner occupied | 2,803 |
| Renter occupied | 797 |
| Vacant housing units | 449 |
| For seasonal, recreational, or occasional use | 32 |
| | |
| Homeowner vacancy rate | 2.4 |

| Subject | Number |
|---|---|
| Rental vacancy rate | 10.2 |
| | |
| Persons per owner-occupied unit | 2.66 |
| Persons per renter-occupied unit | 2.46 |
| | |
| Units with over 1 person per room | 144 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 3,098 |
| 1-unit attached | 45 |
| 2 to 4 units | 153 |
| 5 to 9 units | 11 |
| 10 or more units | 59 |
| Mobile home, trailer, or other | 683 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **1,841** |
| Less than $50,000 | 1,332 |
| $50,000 to $99,999 | 462 |
| $100,000 to $149,999 | 39 |
| $150,000 to $199,999 | 7 |
| $200,000 to $299,999 | 0 |
| $300,000 or more | 1 |
| | |
| Median (dollars) | 33,600 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **617** |
| Less than $250 | 544 |
| $250 to $499 | 70 |
| $500 to $749 | 2 |
| $750 to $999 | 0 |
| $1,000 or more | 1 |
| | |
| Median (dollars) | 162 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **3,600** |
| White | 2,374 |
| Black | 1,214 |
| American Indian, Eskimo, or Aleut | 2 |
| Asian or Pacific Islander | 3 |
| Other race | 7 |
| | |
| Hispanic origin (of any race) | 10 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
        Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Desha County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|

| Subject | Number |
|---|---:|
| **Total population** | **16,798** |
| | |
| **SEX** | |
| Male | 7,837 |
| Female | 8,961 |
| | |
| **AGE** | |
| Under 5 years | 1,349 |
| 5 to 17 years | 3,975 |
| 18 to 20 years | 760 |
| 21 to 24 years | 790 |
| 25 to 44 years | 4,543 |
| 45 to 54 years | 1,573 |
| 55 to 59 years | 615 |
| 60 to 64 years | 703 |
| 65 to 74 years | 1,281 |
| 75 to 84 years | 897 |
| 85 years and over | 312 |
| | |
| Under 18 years | 5,324 |
| | |
| 65 years and over | 2,490 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **5,957** |
| Family households (families) | 4,386 |
| Married-couple families | 3,143 |
| Other family, male householder | 201 |
| Other family, female householder | 1,042 |
| Nonfamily households | 1,571 |
| Householder living alone | 1,445 |
| Householder 65 years and over | 838 |
| | |
| Persons living in households | 16,584 |
| Persons per household | 2.78 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 214 |
| Institutionalized persons | 200 |
| Other persons in group quarters | 14 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 9,500 |
| Black | 7,139 |
| American Indian, Eskimo, or Aleut | 48 |
| Asian or Pacific Islander | 37 |
| Other race | 74 |
| | |
| Hispanic origin (of any race) | 152 |
| | |
| **Total housing units** | **6,706** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 5,957 |
| Owner occupied | 3,934 |
| Renter occupied | 2,023 |
| Vacant housing units | 749 |
| For seasonal, recreational, or occasional use | 153 |
| | |
| Homeowner vacancy rate | 3.1 |
| Rental vacancy rate | 8.4 |

| Subject | Number |
|---|---|
| Persons per owner-occupied unit | 2.77 |
| Persons per renter-occupied unit | 2.80 |
| | |
| Units with over 1 person per room | 417 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 4,856 |
| 1-unit attached | 73 |
| 2 to 4 units | 504 |
| 5 to 9 units | 156 |
| 10 or more units | 107 |
| Mobile home, trailer, or other | 1,010 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **2,918** |
| Less than $50,000 | 2,046 |
| $50,000 to $99,999 | 745 |
| $100,000 to $149,999 | 91 |
| $150,000 to $199,999 | 22 |
| $200,000 to $299,999 | 6 |
| $300,000 or more | 8 |
| | |
| Median (dollars) | 36,700 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **1,507** |
| Less than $250 | 1,316 |
| $250 to $499 | 190 |
| $500 to $749 | 1 |
| $750 to $999 | 0 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 144 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **5,957** |
| White | 3,610 |
| Black | 2,297 |
| American Indian, Eskimo, or Aleut | 17 |
| Asian or Pacific Islander | 11 |
| Other race | 22 |
| | |
| Hispanic origin (of any race) | 45 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
       Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Drew County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **17,369** |

| Subject | Number |
|---|---|
| **SEX** | |
| Male | 8,350 |
| Female | 9,019 |
| | |
| **AGE** | |
| Under 5 years | 1,214 |
| 5 to 17 years | 3,615 |
| 18 to 20 years | 1,086 |
| 21 to 24 years | 1,079 |
| 25 to 44 years | 4,852 |
| 45 to 54 years | 1,744 |
| 55 to 59 years | 734 |
| 60 to 64 years | 699 |
| 65 to 74 years | 1,238 |
| 75 to 84 years | 861 |
| 85 years and over | 247 |
| | |
| Under 18 years | 4,829 |
| | |
| 65 years and over | 2,346 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **6,342** |
| Family households (families) | 4,699 |
| Married-couple families | 3,641 |
| Other family, male householder | 196 |
| Other family, female householder | 862 |
| Nonfamily households | 1,643 |
| Householder living alone | 1,500 |
| Householder 65 years and over | 770 |
| | |
| Persons living in households | 16,677 |
| Persons per household | 2.63 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 692 |
| Institutionalized persons | 196 |
| Other persons in group quarters | 496 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 12,530 |
| Black | 4,754 |
| American Indian, Eskimo, or Aleut | 27 |
| Asian or Pacific Islander | 23 |
| Other race | 35 |
| | |
| Hispanic origin (of any race) | 92 |
| | |
| **Total housing units** | **7,159** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 6,342 |
| Owner occupied | 4,565 |
| Renter occupied | 1,777 |
| Vacant housing units | 817 |
| For seasonal, recreational, or occasional use | 113 |
| | |
| Homeowner vacancy rate | 2.3 |
| Rental vacancy rate | 8.4 |
| | |
| Persons per owner-occupied unit | 2.64 |
| Persons per renter-occupied unit | 2.60 |

| Subject | Number |
|---|---|
| Units with over 1 person per room | 248 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 4,910 |
| 1-unit attached | 36 |
| 2 to 4 units | 210 |
| 5 to 9 units | 136 |
| 10 or more units | 138 |
| Mobile home, trailer, or other | 1,729 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **2,659** |
| Less than $50,000 | 1,785 |
| $50,000 to $99,999 | 767 |
| $100,000 to $149,999 | 74 |
| $150,000 to $199,999 | 23 |
| $200,000 to $299,999 | 8 |
| $300,000 or more | 2 |
| | |
| Median (dollars) | 38,700 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **1,386** |
| Less than $250 | 1,107 |
| $250 to $499 | 274 |
| $500 to $749 | 5 |
| $750 to $999 | 0 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 179 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **6,342** |
| White | 4,731 |
| Black | 1,587 |
| American Indian, Eskimo, or Aleut | 10 |
| Asian or Pacific Islander | 6 |
| Other race | 8 |
| | |
| Hispanic origin (of any race) | 20 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
       Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Grant County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **13,948** |
| | |
| **SEX** | |

| Subject | Number |
|---|---|
| Male | 6,860 |
| Female | 7,088 |
| | |
| **AGE** | |
| Under 5 years | 950 |
| 5 to 17 years | 2,794 |
| 18 to 20 years | 578 |
| 21 to 24 years | 679 |
| 25 to 44 years | 4,205 |
| 45 to 54 years | 1,726 |
| 55 to 59 years | 639 |
| 60 to 64 years | 594 |
| 65 to 74 years | 993 |
| 75 to 84 years | 611 |
| 85 years and over | 179 |
| | |
| Under 18 years | 3,744 |
| | |
| 65 years and over | 1,783 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **5,118** |
| Family households (families) | 4,065 |
| Married-couple families | 3,537 |
| Other family, male householder | 157 |
| Other family, female householder | 371 |
| Nonfamily households | 1,053 |
| Householder living alone | 975 |
| Householder 65 years and over | 533 |
| | |
| Persons living in households | 13,838 |
| Persons per household | 2.70 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 110 |
| Institutionalized persons | 107 |
| Other persons in group quarters | 3 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 13,491 |
| Black | 377 |
| American Indian, Eskimo, or Aleut | 38 |
| Asian or Pacific Islander | 21 |
| Other race | 21 |
| | |
| Hispanic origin (of any race) | 82 |
| | |
| **Total housing units** | **5,540** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 5,118 |
| Owner occupied | 4,242 |
| Renter occupied | 876 |
| Vacant housing units | 422 |
| For seasonal, recreational, or occasional use | 80 |
| | |
| Homeowner vacancy rate | 1.7 |
| Rental vacancy rate | 9.0 |
| | |
| Persons per owner-occupied unit | 2.70 |
| Persons per renter-occupied unit | 2.71 |
| | |
| Units with over 1 person per room | 165 |

| Subject | Number |
|---|---|
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 3,989 |
| 1-unit attached | 31 |
| 2 to 4 units | 76 |
| 5 to 9 units | 17 |
| 10 or more units | 23 |
| Mobile home, trailer, or other | 1,404 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **2,357** |
| Less than $50,000 | 1,463 |
| $50,000 to $99,999 | 796 |
| $100,000 to $149,999 | 84 |
| $150,000 to $199,999 | 11 |
| $200,000 to $299,999 | 2 |
| $300,000 or more | 1 |
| | |
| Median (dollars) | 43,000 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **621** |
| Less than $250 | 461 |
| $250 to $499 | 155 |
| $500 to $749 | 4 |
| $750 to $999 | 1 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 200 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **5,118** |
| White | 4,964 |
| Black | 131 |
| American Indian, Eskimo, or Aleut | 12 |
| Asian or Pacific Islander | 5 |
| Other race | 6 |
| | |
| Hispanic origin (of any race) | 19 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
        Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Jefferson County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| | |
| **Total population** | **85,487** |
| | |
| **SEX** | |
| Male | 41,107 |
| Female | 44,380 |

Case 2:20-cv-00599-JPH-DLP    Document 1-8    Filed 11/12/20    Page 19 of 82 PageID #: 138

| Subject | Number |
|---|---|
| **AGE** | |
| Under 5 years | 6,239 |
| 5 to 17 years | 17,916 |
| 18 to 20 years | 4,908 |
| 21 to 24 years | 4,904 |
| 25 to 44 years | 24,554 |
| 45 to 54 years | 8,387 |
| 55 to 59 years | 3,458 |
| 60 to 64 years | 3,608 |
| 65 to 74 years | 6,404 |
| 75 to 84 years | 3,902 |
| 85 years and over | 1,207 |
| | |
| Under 18 years | 24,155 |
| | |
| 65 years and over | 11,513 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **30,001** |
| Family households (families) | 21,972 |
| Married-couple families | 16,187 |
| Other family, male householder | 979 |
| Other family, female householder | 4,806 |
| Nonfamily households | 8,029 |
| Householder living alone | 7,254 |
| Householder 65 years and over | 3,526 |
| | |
| Persons living in households | 81,111 |
| Persons per household | 2.70 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 4,376 |
| Institutionalized persons | 3,140 |
| Other persons in group quarters | 1,236 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 47,878 |
| Black | 36,877 |
| American Indian, Eskimo, or Aleut | 227 |
| Asian or Pacific Islander | 352 |
| Other race | 153 |
| | |
| Hispanic origin (of any race) | 427 |
| | |
| **Total housing units** | **33,311** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 30,001 |
| Owner occupied | 20,121 |
| Renter occupied | 9,880 |
| Vacant housing units | 3,310 |
| For seasonal, recreational, or occasional use | 286 |
| | |
| Homeowner vacancy rate | 1.7 |
| Rental vacancy rate | 8.9 |
| | |
| Persons per owner-occupied unit | 2.71 |
| Persons per renter-occupied unit | 2.69 |
| | |
| Units with over 1 person per room | 1,534 |
| **UNITS IN STRUCTURE** | |

| Subject | Number |
|---|---:|
| 1-unit detached | 24,252 |
| 1-unit attached | 603 |
| 2 to 4 units | 1,708 |
| 5 to 9 units | 971 |
| 10 or more units | 1,680 |
| Mobile home, trailer, or other | 4,097 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **15,608** |
| Less than $50,000 | 9,278 |
| $50,000 to $99,999 | 5,494 |
| $100,000 to $149,999 | 588 |
| $150,000 to $199,999 | 120 |
| $200,000 to $299,999 | 94 |
| $300,000 or more | 34 |
| | |
| Median (dollars) | 43,300 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **8,570** |
| Less than $250 | 5,273 |
| $250 to $499 | 3,170 |
| $500 to $749 | 115 |
| $750 to $999 | 6 |
| $1,000 or more | 6 |
| | |
| Median (dollars) | 218 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **30,001** |
| White | 18,375 |
| Black | 11,413 |
| American Indian, Eskimo, or Aleut | 76 |
| Asian or Pacific Islander | 96 |
| Other race | 41 |
| | |
| Hispanic origin (of any race) | 110 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
        Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Lincoln County, Arkansas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---:|
| **Total population** | **13,690** |
| | |
| **SEX** | |
| Male | 8,055 |
| Female | 5,635 |
| | |
| **AGE** | |

| Subject | Number |
|---|---|
| Under 5 years | 822 |
| 5 to 17 years | 2,362 |
| 18 to 20 years | 543 |
| 21 to 24 years | 932 |
| 25 to 44 years | 5,034 |
| 45 to 54 years | 1,310 |
| 55 to 59 years | 538 |
| 60 to 64 years | 498 |
| 65 to 74 years | 839 |
| 75 to 84 years | 607 |
| 85 years and over | 205 |
| | |
| Under 18 years | 3,184 |
| | |
| 65 years and over | 1,651 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **3,796** |
| Family households (families) | 2,852 |
| Married-couple families | 2,208 |
| Other family, male householder | 112 |
| Other family, female householder | 532 |
| Nonfamily households | 944 |
| Householder living alone | 890 |
| Householder 65 years and over | 487 |
| | |
| Persons living in households | 10,481 |
| Persons per household | 2.76 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 3,209 |
| Institutionalized persons | 3,207 |
| Other persons in group quarters | 2 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 8,611 |
| Black | 4,935 |
| American Indian, Eskimo, or Aleut | 65 |
| Asian or Pacific Islander | 20 |
| Other race | 59 |
| | |
| Hispanic origin (of any race) | 152 |
| | |
| **Total housing units** | **4,295** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 3,796 |
| Owner occupied | 2,866 |
| Renter occupied | 930 |
| Vacant housing units | 499 |
| For seasonal, recreational, or occasional use | 74 |
| | |
| Homeowner vacancy rate | 1.9 |
| Rental vacancy rate | 6.3 |
| | |
| Persons per owner-occupied unit | 2.74 |
| Persons per renter-occupied unit | 2.83 |
| | |
| Units with over 1 person per room | 246 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 3,048 |
| 1-unit attached | 38 |

| Subject | Number |
|---|---:|
| 2 to 4 units | 145 |
| 5 to 9 units | 26 |
| 10 or more units | 14 |
| Mobile home, trailer, or other | 1,024 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **1,545** |
| Less than $50,000 | 1,211 |
| $50,000 to $99,999 | 301 |
| $100,000 to $149,999 | 25 |
| $150,000 to $199,999 | 3 |
| $200,000 to $299,999 | 3 |
| $300,000 or more | 2 |
| | |
| Median (dollars) | 30,300 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **571** |
| Less than $250 | 515 |
| $250 to $499 | 54 |
| $500 to $749 | 1 |
| $750 to $999 | 1 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 120 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **3,796** |
| White | 2,711 |
| Black | 1,056 |
| American Indian, Eskimo, or Aleut | 9 |
| Asian or Pacific Islander | 5 |
| Other race | 15 |
| | |
| Hispanic origin (of any race) | 25 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
    Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.



**U.S. Census Bureau**
**American FactFinder**

## DP-1. **Profile of General Demographic Characteristics: 2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Arkansas County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **20,749** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 9,881 | 47.6 |
| Female | 10,868 | 52.4 |
| | | |
| Under 5 years | 1,362 | 6.6 |
| 5 to 9 years | 1,372 | 6.6 |
| 10 to 14 years | 1,547 | 7.5 |
| 15 to 19 years | 1,400 | 6.7 |
| 20 to 24 years | 1,198 | 5.8 |
| 25 to 34 years | 2,452 | 11.8 |
| 35 to 44 years | 3,001 | 14.5 |
| 45 to 54 years | 2,967 | 14.3 |
| 55 to 59 years | 1,154 | 5.6 |
| 60 to 64 years | 936 | 4.5 |
| 65 to 74 years | 1,710 | 8.2 |
| 75 to 84 years | 1,197 | 5.8 |
| 85 years and over | 453 | 2.2 |
| | | |
| Median age (years) | 38.7 | (X) |
| | | |
| 18 years and over | 15,599 | 75.2 |
| Male | 7,213 | 34.8 |
| Female | 8,386 | 40.4 |
| 21 years and over | 14,847 | 71.6 |
| 62 years and over | 3,901 | 18.8 |
| 65 years and over | 3,360 | 16.2 |
| Male | 1,314 | 6.3 |
| Female | 2,046 | 9.9 |
| | | |
| **RACE** | | |
| One race | 20,613 | 99.3 |
| White | 15,602 | 75.2 |
| Black or African American | 4,848 | 23.4 |
| American Indian and Alaska Native | 44 | 0.2 |
| Asian | 74 | 0.4 |
| Asian Indian | 16 | 0.1 |
| Chinese | 18 | 0.1 |
| Filipino | 5 | 0.0 |
| Japanese | 0 | 0.0 |
| Korean | 8 | 0.0 |
| Vietnamese | 21 | 0.1 |
| Other Asian [1] | 6 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 1 | 0.0 |

Case 2:20-cv-00599-JPH-DLP   Document 1-8   Filed 11/12/20   Page 24 of 82 PageID #: 143

| Subject | Number | Percent |
|---|---|---|
| Some other race | 44 | 0.2 |
| Two or more races | 136 | 0.7 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 15,716 | 75.7 |
| Black or African American | 4,889 | 23.6 |
| American Indian and Alaska Native | 123 | 0.6 |
| Asian | 98 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 13 | 0.1 |
| Some other race | 56 | 0.3 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **20,749** | **100.0** |
| Hispanic or Latino (of any race) | 157 | 0.8 |
| Mexican | 87 | 0.4 |
| Puerto Rican | 6 | 0.0 |
| Cuban | 0 | 0.0 |
| Other Hispanic or Latino | 64 | 0.3 |
| Not Hispanic or Latino | 20,592 | 99.2 |
| White alone | 15,516 | 74.8 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **20,749** | **100.0** |
| In households | 20,386 | 98.3 |
| Householder | 8,457 | 40.8 |
| Spouse | 4,481 | 21.6 |
| Child | 5,729 | 27.6 |
| Own child under 18 years | 4,485 | 21.6 |
| Other relatives | 1,083 | 5.2 |
| Under 18 years | 561 | 2.7 |
| Nonrelatives | 636 | 3.1 |
| Unmarried partner | 333 | 1.6 |
| In group quarters | 363 | 1.7 |
| Institutionalized population | 315 | 1.5 |
| Noninstitutionalized population | 48 | 0.2 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **8,457** | **100.0** |
| Family households (families) | 5,967 | 70.6 |
| With own children under 18 years | 2,657 | 31.4 |
| Married-couple family | 4,481 | 53.0 |
| With own children under 18 years | 1,777 | 21.0 |
| Female householder, no husband present | 1,179 | 13.9 |
| With own children under 18 years | 730 | 8.6 |
| Nonfamily households | 2,490 | 29.4 |
| Householder living alone | 2,208 | 26.1 |
| Householder 65 years and over | 1,046 | 12.4 |
| | | |
| Households with individuals under 18 years | 2,992 | 35.4 |
| Households with individuals 65 years and over | 2,372 | 28.0 |
| | | |
| Average household size | 2.41 | (X) |
| Average family size | 2.89 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **9,672** | **100.0** |
| Occupied housing units | 8,457 | 87.4 |
| Vacant housing units | 1,215 | 12.6 |
| For seasonal, recreational, or occasional use | 309 | 3.2 |
| | | |
| Homeowner vacancy rate (percent) | 1.7 | (X) |
| Rental vacancy rate (percent) | 8.6 | (X) |

| Subject<br>HOUSING TENURE | Number | Percent |
|---|---|---|
| **Occupied housing units** | **8,457** | **100.0** |
| Owner-occupied housing units | 5,744 | 67.9 |
| Renter-occupied housing units | 2,713 | 32.1 |
| | | |
| Average household size of owner-occupied unit | 2.42 | (X) |
| Average household size of renter-occupied unit | 2.40 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. **Profile of General Demographic Characteristics: 2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Chicot County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| | | |
| **Total population** | **14,117** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 6,846 | 48.5 |
| Female | 7,271 | 51.5 |
| | | |
| Under 5 years | 981 | 6.9 |
| 5 to 9 years | 1,052 | 7.5 |
| 10 to 14 years | 1,088 | 7.7 |
| 15 to 19 years | 1,138 | 8.1 |
| 20 to 24 years | 827 | 5.9 |
| 25 to 34 years | 1,766 | 12.5 |
| 35 to 44 years | 1,955 | 13.8 |
| 45 to 54 years | 1,747 | 12.4 |
| 55 to 59 years | 740 | 5.2 |
| 60 to 64 years | 649 | 4.6 |
| 65 to 74 years | 1,183 | 8.4 |
| 75 to 84 years | 696 | 4.9 |
| 85 years and over | 295 | 2.1 |
| | | |
| Median age (years) | 36.2 | (X) |
| | | |
| 18 years and over | 10,241 | 72.5 |
| Male | 4,848 | 34.3 |
| Female | 5,393 | 38.2 |
| 21 years and over | 9,679 | 68.6 |
| 62 years and over | 2,567 | 18.2 |
| 65 years and over | 2,174 | 15.4 |
| Male | 875 | 6.2 |
| Female | 1,299 | 9.2 |
| | | |
| **RACE** | | |
| One race | 13,997 | 99.1 |
| White | 6,104 | 43.2 |
| Black or African American | 7,617 | 54.0 |

| Subject | Number | Percent |
|---|---|---|
| American Indian and Alaska Native | 18 | 0.1 |
| Asian | 56 | 0.4 |
| Asian Indian | 6 | 0.0 |
| Chinese | 34 | 0.2 |
| Filipino | 10 | 0.1 |
| Japanese | 2 | 0.0 |
| Korean | 1 | 0.0 |
| Vietnamese | 1 | 0.0 |
| Other Asian [1] | 2 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 3 | 0.0 |
| Native Hawaiian | 1 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 2 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |
| Some other race | 199 | 1.4 |
| Two or more races | 120 | 0.9 |
|  |  |  |
| **Race alone or in combination with one or more other races [3]** |  |  |
| White | 6,189 | 43.8 |
| Black or African American | 7,672 | 54.3 |
| American Indian and Alaska Native | 72 | 0.5 |
| Asian | 92 | 0.7 |
| Native Hawaiian and Other Pacific Islander | 20 | 0.1 |
| Some other race | 231 | 1.6 |
|  |  |  |
| **HISPANIC OR LATINO AND RACE** |  |  |
| **Total population** | **14,117** | **100.0** |
| Hispanic or Latino (of any race) | 407 | 2.9 |
| Mexican | 299 | 2.1 |
| Puerto Rican | 8 | 0.1 |
| Cuban | 8 | 0.1 |
| Other Hispanic or Latino | 92 | 0.7 |
| Not Hispanic or Latino | 13,710 | 97.1 |
| White alone | 5,980 | 42.4 |
|  |  |  |
| **RELATIONSHIP** |  |  |
| **Total population** | **14,117** | **100.0** |
| In households | 13,403 | 94.9 |
| Householder | 5,205 | 36.9 |
| Spouse | 2,273 | 16.1 |
| Child | 4,136 | 29.3 |
| Own child under 18 years | 3,060 | 21.7 |
| Other relatives | 1,303 | 9.2 |
| Under 18 years | 726 | 5.1 |
| Nonrelatives | 486 | 3.4 |
| Unmarried partner | 248 | 1.8 |
| In group quarters | 714 | 5.1 |
| Institutionalized population | 690 | 4.9 |
| Noninstitutionalized population | 24 | 0.2 |
|  |  |  |
| **HOUSEHOLDS BY TYPE** |  |  |
| **Total households** | **5,205** | **100.0** |
| Family households (families) | 3,642 | 70.0 |
| With own children under 18 years | 1,651 | 31.7 |
| Married-couple family | 2,273 | 43.7 |
| With own children under 18 years | 902 | 17.3 |
| Female householder, no husband present | 1,144 | 22.0 |
| With own children under 18 years | 657 | 12.6 |
| Nonfamily households | 1,563 | 30.0 |
| Householder living alone | 1,400 | 26.9 |
| Householder 65 years and over | 677 | 13.0 |
|  |  |  |
| Households with individuals under 18 years | 2,008 | 38.6 |

| Subject | Number | Percent |
|---|---|---|
| Households with individuals 65 years and over | 1,592 | 30.6 |
| | | |
| Average household size | 2.58 | (X) |
| Average family size | 3.12 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **5,974** | **100.0** |
| Occupied housing units | 5,205 | 87.1 |
| Vacant housing units | 769 | 12.9 |
| For seasonal, recreational, or occasional use | 152 | 2.5 |
| | | |
| Homeowner vacancy rate (percent) | 1.8 | (X) |
| Rental vacancy rate (percent) | 9.0 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **5,205** | **100.0** |
| Owner-occupied housing units | 3,632 | 69.8 |
| Renter-occupied housing units | 1,573 | 30.2 |
| | | |
| Average household size of owner-occupied unit | 2.56 | (X) |
| Average household size of renter-occupied unit | 2.60 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

## DP-1. **Profile of General Demographic Characteristics: 2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Cleveland County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| | | |
| **Total population** | **8,571** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 4,185 | 48.8 |
| Female | 4,386 | 51.2 |
| | | |
| Under 5 years | 560 | 6.5 |
| 5 to 9 years | 628 | 7.3 |
| 10 to 14 years | 640 | 7.5 |
| 15 to 19 years | 626 | 7.3 |
| 20 to 24 years | 467 | 5.4 |
| 25 to 34 years | 1,105 | 12.9 |
| 35 to 44 years | 1,270 | 14.8 |
| 45 to 54 years | 1,148 | 13.4 |
| 55 to 59 years | 496 | 5.8 |
| 60 to 64 years | 469 | 5.5 |
| 65 to 74 years | 639 | 7.5 |
| 75 to 84 years | 378 | 4.4 |
| 85 years and over | 145 | 1.7 |
| | | |
| Median age (years) | 36.9 | (X) |

| Subject | Number | Percent |
|---|---|---|
| 18 years and over | 6,329 | 73.8 |
| Male | 3,053 | 35.6 |
| Female | 3,276 | 38.2 |
| 21 years and over | 6,014 | 70.2 |
| 62 years and over | 1,414 | 16.5 |
| 65 years and over | 1,162 | 13.6 |
| Male | 513 | 6.0 |
| Female | 649 | 7.6 |
|  |  |  |
| **RACE** |  |  |
| One race | 8,500 | 99.2 |
| White | 7,267 | 84.8 |
| Black or African American | 1,133 | 13.2 |
| American Indian and Alaska Native | 27 | 0.3 |
| Asian | 12 | 0.1 |
| Asian Indian | 1 | 0.0 |
| Chinese | 0 | 0.0 |
| Filipino | 2 | 0.0 |
| Japanese | 4 | 0.0 |
| Korean | 2 | 0.0 |
| Vietnamese | 2 | 0.0 |
| Other Asian [1] | 1 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 3 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 2 | 0.0 |
| Samoan | 1 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |
| Some other race | 58 | 0.7 |
| Two or more races | 71 | 0.8 |
|  |  |  |
| *Race alone or in combination with one or more other races [3]* |  |  |
| White | 7,334 | 85.6 |
| Black or African American | 1,150 | 13.4 |
| American Indian and Alaska Native | 59 | 0.7 |
| Asian | 31 | 0.4 |
| Native Hawaiian and Other Pacific Islander | 10 | 0.1 |
| Some other race | 64 | 0.7 |
|  |  |  |
| **HISPANIC OR LATINO AND RACE** |  |  |
| **Total population** | **8,571** | **100.0** |
| Hispanic or Latino (of any race) | 139 | 1.6 |
| Mexican | 106 | 1.2 |
| Puerto Rican | 4 | 0.0 |
| Cuban | 0 | 0.0 |
| Other Hispanic or Latino | 29 | 0.3 |
| Not Hispanic or Latino | 8,432 | 98.4 |
| White alone | 7,199 | 84.0 |
|  |  |  |
| **RELATIONSHIP** |  |  |
| **Total population** | **8,571** | **100.0** |
| In households | 8,502 | 99.2 |
| Householder | 3,273 | 38.2 |
| Spouse | 2,053 | 24.0 |
| Child | 2,523 | 29.4 |
| Own child under 18 years | 1,967 | 22.9 |
| Other relatives | 458 | 5.3 |
| Under 18 years | 239 | 2.8 |
| Nonrelatives | 195 | 2.3 |
| Unmarried partner | 89 | 1.0 |
| In group quarters | 69 | 0.8 |
| Institutionalized population | 3 | 0.0 |
| Noninstitutionalized population | 66 | 0.8 |

| Subject | Number | Percent |
|---|---|---|
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **3,273** | **100.0** |
| Family households (families) | 2,515 | 76.8 |
| With own children under 18 years | 1,141 | 34.9 |
| Married-couple family | 2,053 | 62.7 |
| With own children under 18 years | 881 | 26.9 |
| Female householder, no husband present | 325 | 9.9 |
| With own children under 18 years | 193 | 5.9 |
| Nonfamily households | 758 | 23.2 |
| Householder living alone | 702 | 21.4 |
| Householder 65 years and over | 326 | 10.0 |
| | | |
| Households with individuals under 18 years | 1,283 | 39.2 |
| Households with individuals 65 years and over | 832 | 25.4 |
| | | |
| Average household size | 2.60 | (X) |
| Average family size | 3.00 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **3,834** | **100.0** |
| Occupied housing units | 3,273 | 85.4 |
| Vacant housing units | 561 | 14.6 |
| For seasonal, recreational, or occasional use | 207 | 5.4 |
| | | |
| Homeowner vacancy rate (percent) | 1.1 | (X) |
| Rental vacancy rate (percent) | 7.2 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **3,273** | **100.0** |
| Owner-occupied housing units | 2,692 | 82.2 |
| Renter-occupied housing units | 581 | 17.8 |
| | | |
| Average household size of owner-occupied unit | 2.63 | (X) |
| Average household size of renter-occupied unit | 2.46 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

**DP-1. Profile of General Demographic Characteristics: 2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Dallas County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| | | |
| **Total population** | **9,210** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 4,470 | 48.5 |
| Female | 4,740 | 51.5 |
| | | |
| Under 5 years | 565 | 6.1 |

| Subject | Number | Percent |
|---|---|---|
| 5 to 9 years | 609 | 6.6 |
| 10 to 14 years | 759 | 8.2 |
| 15 to 19 years | 749 | 8.1 |
| 20 to 24 years | 492 | 5.3 |
| 25 to 34 years | 1,000 | 10.9 |
| 35 to 44 years | 1,255 | 13.6 |
| 45 to 54 years | 1,322 | 14.4 |
| 55 to 59 years | 494 | 5.4 |
| 60 to 64 years | 401 | 4.4 |
| 65 to 74 years | 773 | 8.4 |
| 75 to 84 years | 559 | 6.1 |
| 85 years and over | 232 | 2.5 |
| | | |
| Median age (years) | 38.4 | (X) |
| | | |
| 18 years and over | 6,800 | 73.8 |
| Male | 3,256 | 35.4 |
| Female | 3,544 | 38.5 |
| 21 years and over | 6,418 | 69.7 |
| 62 years and over | 1,799 | 19.5 |
| 65 years and over | 1,564 | 17.0 |
| Male | 636 | 6.9 |
| Female | 928 | 10.1 |
| | | |
| **RACE** | | |
| One race | 9,156 | 99.4 |
| White | 5,246 | 57.0 |
| Black or African American | 3,774 | 41.0 |
| American Indian and Alaska Native | 22 | 0.2 |
| Asian | 21 | 0.2 |
| Asian Indian | 10 | 0.1 |
| Chinese | 4 | 0.0 |
| Filipino | 1 | 0.0 |
| Japanese | 0 | 0.0 |
| Korean | 0 | 0.0 |
| Vietnamese | 0 | 0.0 |
| Other Asian [1] | 6 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 0 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |
| Some other race | 93 | 1.0 |
| Two or more races | 54 | 0.6 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 5,290 | 57.4 |
| Black or African American | 3,804 | 41.3 |
| American Indian and Alaska Native | 33 | 0.4 |
| Asian | 31 | 0.3 |
| Native Hawaiian and Other Pacific Islander | 5 | 0.1 |
| Some other race | 101 | 1.1 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **9,210** | **100.0** |
| Hispanic or Latino (of any race) | 177 | 1.9 |
| Mexican | 124 | 1.3 |
| Puerto Rican | 1 | 0.0 |
| Cuban | 8 | 0.1 |
| Other Hispanic or Latino | 44 | 0.5 |
| Not Hispanic or Latino | 9,033 | 98.1 |
| White alone | 5,193 | 56.4 |

| Subject | Number | Percent |
|---|---|---|
| **RELATIONSHIP** | | |
| **Total population** | **9,210** | **100.0** |
| In households | 8,724 | 94.7 |
| Householder | 3,519 | 38.2 |
| Spouse | 1,796 | 19.5 |
| Child | 2,472 | 26.8 |
| Own child under 18 years | 1,804 | 19.6 |
| Other relatives | 666 | 7.2 |
| Under 18 years | 398 | 4.3 |
| Nonrelatives | 271 | 2.9 |
| Unmarried partner | 137 | 1.5 |
| In group quarters | 486 | 5.3 |
| Institutionalized population | 325 | 3.5 |
| Noninstitutionalized population | 161 | 1.7 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **3,519** | **100.0** |
| Family households (families) | 2,430 | 69.1 |
| With own children under 18 years | 1,042 | 29.6 |
| Married-couple family | 1,796 | 51.0 |
| With own children under 18 years | 716 | 20.3 |
| Female householder, no husband present | 487 | 13.8 |
| With own children under 18 years | 274 | 7.8 |
| Nonfamily households | 1,089 | 30.9 |
| Householder living alone | 995 | 28.3 |
| Householder 65 years and over | 490 | 13.9 |
| | | |
| Households with individuals under 18 years | 1,242 | 35.3 |
| Households with individuals 65 years and over | 1,070 | 30.4 |
| | | |
| Average household size | 2.48 | (X) |
| Average family size | 3.03 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **4,401** | **100.0** |
| Occupied housing units | 3,519 | 80.0 |
| Vacant housing units | 882 | 20.0 |
| For seasonal, recreational, or occasional use | 317 | 7.2 |
| | | |
| Homeowner vacancy rate (percent) | 3.5 | (X) |
| Rental vacancy rate (percent) | 11.0 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **3,519** | **100.0** |
| Owner-occupied housing units | 2,598 | 73.8 |
| Renter-occupied housing units | 921 | 26.2 |
| | | |
| Average household size of owner-occupied unit | 2.51 | (X) |
| Average household size of renter-occupied unit | 2.40 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

DP-1. **Profile of General Demographic Characteristics:  2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

Case 2:20-cv-00599-JPH-DLP    Document 1-8    Filed 11/12/20    Page 32 of 82 PageID #: 151    Page 10 of 20

Geographic Area: **Desha County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **15,341** | **100.0** |
|  |  |  |
| **SEX AND AGE** |  |  |
| Male | 7,163 | 46.7 |
| Female | 8,178 | 53.3 |
|  |  |  |
| Under 5 years | 1,149 | 7.5 |
| 5 to 9 years | 1,116 | 7.3 |
| 10 to 14 years | 1,296 | 8.4 |
| 15 to 19 years | 1,321 | 8.6 |
| 20 to 24 years | 933 | 6.1 |
| 25 to 34 years | 1,737 | 11.3 |
| 35 to 44 years | 2,134 | 13.9 |
| 45 to 54 years | 2,003 | 13.1 |
| 55 to 59 years | 832 | 5.4 |
| 60 to 64 years | 647 | 4.2 |
| 65 to 74 years | 1,097 | 7.2 |
| 75 to 84 years | 763 | 5.0 |
| 85 years and over | 313 | 2.0 |
|  |  |  |
| Median age (years) | 35.5 | (X) |
|  |  |  |
| 18 years and over | 10,913 | 71.1 |
| Male | 4,945 | 32.2 |
| Female | 5,968 | 38.9 |
| 21 years and over | 10,220 | 66.6 |
| 62 years and over | 2,532 | 16.5 |
| 65 years and over | 2,173 | 14.2 |
| Male | 850 | 5.5 |
| Female | 1,323 | 8.6 |
|  |  |  |
| **RACE** |  |  |
| One race | 15,224 | 99.2 |
| White | 7,747 | 50.5 |
| Black or African American | 7,107 | 46.3 |
| American Indian and Alaska Native | 54 | 0.4 |
| Asian | 46 | 0.3 |
| Asian Indian | 18 | 0.1 |
| Chinese | 6 | 0.0 |
| Filipino | 6 | 0.0 |
| Japanese | 1 | 0.0 |
| Korean | 1 | 0.0 |
| Vietnamese | 4 | 0.0 |
| Other Asian [1] | 10 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 4 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 2 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 2 | 0.0 |
| Some other race | 266 | 1.7 |
| Two or more races | 117 | 0.8 |
|  |  |  |
| *Race alone or in combination with one or more other races* [3] |  |  |
| White | 7,845 | 51.1 |
| Black or African American | 7,153 | 46.6 |
| American Indian and Alaska Native | 104 | 0.7 |
| Asian | 70 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 8 | 0.1 |

Case 2:20-cv-00599-JPH-DLP    Document 1-8    Filed 11/12/20    Page 33 of 82 PageID #: 152

| Subject | Number | Percent |
|---|---|---|
| Some other race | 295 | 1.9 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **15,341** | **100.0** |
| Hispanic or Latino (of any race) | 485 | 3.2 |
| Mexican | 362 | 2.4 |
| Puerto Rican | 11 | 0.1 |
| Cuban | 3 | 0.0 |
| Other Hispanic or Latino | 109 | 0.7 |
| Not Hispanic or Latino | 14,856 | 96.8 |
| White alone | 7,611 | 49.6 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **15,341** | **100.0** |
| In households | 15,206 | 99.1 |
| Householder | 5,922 | 38.6 |
| Spouse | 2,751 | 17.9 |
| Child | 4,931 | 32.1 |
| Own child under 18 years | 3,756 | 24.5 |
| Other relatives | 1,127 | 7.3 |
| Under 18 years | 603 | 3.9 |
| Nonrelatives | 475 | 3.1 |
| Unmarried partner | 249 | 1.6 |
| In group quarters | 135 | 0.9 |
| Institutionalized population | 132 | 0.9 |
| Noninstitutionalized population | 3 | 0.0 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **5,922** | **100.0** |
| Family households (families) | 4,192 | 70.8 |
| With own children under 18 years | 2,047 | 34.6 |
| Married-couple family | 2,751 | 46.5 |
| With own children under 18 years | 1,154 | 19.5 |
| Female householder, no husband present | 1,181 | 19.9 |
| With own children under 18 years | 769 | 13.0 |
| Nonfamily households | 1,730 | 29.2 |
| Householder living alone | 1,594 | 26.9 |
| Householder 65 years and over | 753 | 12.7 |
| | | |
| Households with individuals under 18 years | 2,360 | 39.9 |
| Households with individuals 65 years and over | 1,621 | 27.4 |
| | | |
| Average household size | 2.57 | (X) |
| Average family size | 3.10 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **6,663** | **100.0** |
| Occupied housing units | 5,922 | 88.9 |
| Vacant housing units | 741 | 11.1 |
| For seasonal, recreational, or occasional use | 136 | 2.0 |
| | | |
| Homeowner vacancy rate (percent) | 2.1 | (X) |
| Rental vacancy rate (percent) | 6.8 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **5,922** | **100.0** |
| Owner-occupied housing units | 3,762 | 63.5 |
| Renter-occupied housing units | 2,160 | 36.5 |
| | | |
| Average household size of owner-occupied unit | 2.55 | (X) |
| Average household size of renter-occupied unit | 2.59 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

### DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Drew County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **18,723** | **100.0** |
| **SEX AND AGE** | | |
| Male | 9,078 | 48.5 |
| Female | 9,645 | 51.5 |
| | | |
| Under 5 years | 1,253 | 6.7 |
| 5 to 9 years | 1,321 | 7.1 |
| 10 to 14 years | 1,357 | 7.2 |
| 15 to 19 years | 1,689 | 9.0 |
| 20 to 24 years | 1,579 | 8.4 |
| 25 to 34 years | 2,394 | 12.8 |
| 35 to 44 years | 2,705 | 14.4 |
| 45 to 54 years | 2,327 | 12.4 |
| 55 to 59 years | 905 | 4.8 |
| 60 to 64 years | 791 | 4.2 |
| 65 to 74 years | 1,290 | 6.9 |
| 75 to 84 years | 778 | 4.2 |
| 85 years and over | 334 | 1.8 |
| | | |
| Median age (years) | 34.0 | (X) |
| | | |
| 18 years and over | 13,891 | 74.2 |
| Male | 6,636 | 35.4 |
| Female | 7,255 | 38.7 |
| 21 years and over | 12,748 | 68.1 |
| 62 years and over | 2,865 | 15.3 |
| 65 years and over | 2,402 | 12.8 |
| Male | 976 | 5.2 |
| Female | 1,426 | 7.6 |
| | | |
| **RACE** | | |
| One race | 18,563 | 99.1 |
| White | 13,162 | 70.3 |
| Black or African American | 5,085 | 27.2 |
| American Indian and Alaska Native | 47 | 0.3 |
| Asian | 79 | 0.4 |
| Asian Indian | 17 | 0.1 |
| Chinese | 40 | 0.2 |
| Filipino | 20 | 0.1 |
| Japanese | 0 | 0.0 |
| Korean | 0 | 0.0 |
| Vietnamese | 0 | 0.0 |
| Other Asian [1] | 2 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 3 | 0.0 |
| Native Hawaiian | 2 | 0.0 |

| Subject | Number | Percent |
|---|---|---|
|    Guamanian or Chamorro | 0 | 0.0 |
|    Samoan | 0 | 0.0 |
|    Other Pacific Islander [2] | 1 | 0.0 |
|   Some other race | 187 | 1.0 |
| Two or more races | 160 | 0.9 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 13,294 | 71.0 |
| Black or African American | 5,144 | 27.5 |
| American Indian and Alaska Native | 132 | 0.7 |
| Asian | 93 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 15 | 0.1 |
| Some other race | 216 | 1.2 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
|   **Total population** | **18,723** | **100.0** |
| Hispanic or Latino (of any race) | 329 | 1.8 |
|   Mexican | 232 | 1.2 |
|   Puerto Rican | 10 | 0.1 |
|   Cuban | 1 | 0.0 |
|   Other Hispanic or Latino | 86 | 0.5 |
| Not Hispanic or Latino | 18,394 | 98.2 |
|   White alone | 13,047 | 69.7 |
| | | |
| **RELATIONSHIP** | | |
|   **Total population** | **18,723** | **100.0** |
| In households | 18,063 | 96.5 |
|   Householder | 7,337 | 39.2 |
|   Spouse | 3,764 | 20.1 |
|   Child | 5,391 | 28.8 |
|    Own child under 18 years | 4,223 | 22.6 |
|   Other relatives | 864 | 4.6 |
|    Under 18 years | 432 | 2.3 |
|   Nonrelatives | 707 | 3.8 |
|    Unmarried partner | 296 | 1.6 |
| In group quarters | 660 | 3.5 |
|   Institutionalized population | 127 | 0.7 |
|   Noninstitutionalized population | 533 | 2.8 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
|   **Total households** | **7,337** | **100.0** |
| Family households (families) | 5,092 | 69.4 |
|   With own children under 18 years | 2,455 | 33.5 |
|   Married-couple family | 3,764 | 51.3 |
|    With own children under 18 years | 1,672 | 22.8 |
|   Female householder, no husband present | 1,044 | 14.2 |
|    With own children under 18 years | 638 | 8.7 |
| Nonfamily households | 2,245 | 30.6 |
|   Householder living alone | 1,908 | 26.0 |
|    Householder 65 years and over | 770 | 10.5 |
| | | |
| Households with individuals under 18 years | 2,738 | 37.3 |
| Households with individuals 65 years and over | 1,740 | 23.7 |
| | | |
| Average household size | 2.46 | (X) |
| Average family size | 2.97 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
|   **Total housing units** | **8,287** | **100.0** |
| Occupied housing units | 7,337 | 88.5 |
| Vacant housing units | 950 | 11.5 |
|   For seasonal, recreational, or occasional use | 159 | 1.9 |

| Subject | Number | Percent |
|---|---|---|
| Homeowner vacancy rate (percent) | 2.0 | (X) |
| Rental vacancy rate (percent) | 10.3 | (X) |
|  |  |  |
| **HOUSING TENURE** |  |  |
| **Occupied housing units** | **7,337** | **100.0** |
| Owner-occupied housing units | 5,060 | 69.0 |
| Renter-occupied housing units | 2,277 | 31.0 |
|  |  |  |
| Average household size of owner-occupied unit | 2.52 | (X) |
| Average household size of renter-occupied unit | 2.33 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Grant County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
|  |  |  |
| **Total population** | **16,464** | **100.0** |
|  |  |  |
| **SEX AND AGE** |  |  |
| Male | 8,169 | 49.6 |
| Female | 8,295 | 50.4 |
|  |  |  |
| Under 5 years | 1,055 | 6.4 |
| 5 to 9 years | 1,144 | 6.9 |
| 10 to 14 years | 1,323 | 8.0 |
| 15 to 19 years | 1,153 | 7.0 |
| 20 to 24 years | 915 | 5.6 |
| 25 to 34 years | 2,187 | 13.3 |
| 35 to 44 years | 2,685 | 16.3 |
| 45 to 54 years | 2,304 | 14.0 |
| 55 to 59 years | 933 | 5.7 |
| 60 to 64 years | 760 | 4.6 |
| 65 to 74 years | 1,110 | 6.7 |
| 75 to 84 years | 645 | 3.9 |
| 85 years and over | 250 | 1.5 |
|  |  |  |
| Median age (years) | 36.6 | (X) |
|  |  |  |
| 18 years and over | 12,196 | 74.1 |
| Male | 5,984 | 36.3 |
| Female | 6,212 | 37.7 |
| 21 years and over | 11,588 | 70.4 |
| 62 years and over | 2,438 | 14.8 |
| 65 years and over | 2,005 | 12.2 |
| Male | 834 | 5.1 |
| Female | 1,171 | 7.1 |
|  |  |  |
| **RACE** |  |  |
|  |  |  |

Case 2:20-cv-00599-JPH-DLP   Document 1-8   Filed 11/12/20   Page 37 of 82 PageID #: 156

| Subject | Number | Percent |
|---|---|---|
| One race | 16,344 | 99.3 |
| White | 15,731 | 95.5 |
| Black or African American | 406 | 2.5 |
| American Indian and Alaska Native | 74 | 0.4 |
| Asian | 22 | 0.1 |
| Asian Indian | 0 | 0.0 |
| Chinese | 2 | 0.0 |
| Filipino | 9 | 0.1 |
| Japanese | 1 | 0.0 |
| Korean | 6 | 0.0 |
| Vietnamese | 0 | 0.0 |
| Other Asian [1] | 4 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 5 | 0.0 |
| Native Hawaiian | 2 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 3 | 0.0 |
| Some other race | 106 | 0.6 |
| Two or more races | 120 | 0.7 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 15,846 | 96.2 |
| Black or African American | 427 | 2.6 |
| American Indian and Alaska Native | 148 | 0.9 |
| Asian | 36 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 12 | 0.1 |
| Some other race | 117 | 0.7 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **16,464** | **100.0** |
| Hispanic or Latino (of any race) | 189 | 1.1 |
| Mexican | 147 | 0.9 |
| Puerto Rican | 9 | 0.1 |
| Cuban | 2 | 0.0 |
| Other Hispanic or Latino | 31 | 0.2 |
| Not Hispanic or Latino | 16,275 | 98.9 |
| White alone | 15,663 | 95.1 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **16,464** | **100.0** |
| In households | 16,283 | 98.9 |
| Householder | 6,241 | 37.9 |
| Spouse | 4,035 | 24.5 |
| Child | 4,849 | 29.5 |
| Own child under 18 years | 3,848 | 23.4 |
| Other relatives | 691 | 4.2 |
| Under 18 years | 327 | 2.0 |
| Nonrelatives | 467 | 2.8 |
| Unmarried partner | 224 | 1.4 |
| In group quarters | 181 | 1.1 |
| Institutionalized population | 165 | 1.0 |
| Noninstitutionalized population | 16 | 0.1 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **6,241** | **100.0** |
| Family households (families) | 4,780 | 76.6 |
| With own children under 18 years | 2,220 | 35.6 |
| Married-couple family | 4,035 | 64.7 |
| With own children under 18 years | 1,813 | 29.0 |
| Female householder, no husband present | 531 | 8.5 |
| With own children under 18 years | 306 | 4.9 |
| Nonfamily households | 1,461 | 23.4 |
| Householder living alone | 1,276 | 20.4 |

| Subject | Number | Percent |
|---|---|---|
| Householder 65 years and over | 564 | 9.0 |
|  |  |  |
| Households with individuals under 18 years | 2,432 | 39.0 |
| Households with individuals 65 years and over | 1,424 | 22.8 |
|  |  |  |
| Average household size | 2.61 | (X) |
| Average family size | 3.00 | (X) |
|  |  |  |
| **HOUSING OCCUPANCY** |  |  |
| **Total housing units** | **6,960** | **100.0** |
| Occupied housing units | 6,241 | 89.7 |
| Vacant housing units | 719 | 10.3 |
| For seasonal, recreational, or occasional use | 148 | 2.1 |
|  |  |  |
| Homeowner vacancy rate (percent) | 1.9 | (X) |
| Rental vacancy rate (percent) | 11.0 | (X) |
|  |  |  |
| **HOUSING TENURE** |  |  |
| **Occupied housing units** | **6,241** | **100.0** |
| Owner-occupied housing units | 5,018 | 80.4 |
| Renter-occupied housing units | 1,223 | 19.6 |
|  |  |  |
| Average household size of owner-occupied unit | 2.63 | (X) |
| Average household size of renter-occupied unit | 2.51 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. **Profile of General Demographic Characteristics:  2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Jefferson County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
|  |  |  |
| **Total population** | **84,278** | **100.0** |
|  |  |  |
| **SEX AND AGE** |  |  |
| Male | 41,249 | 48.9 |
| Female | 43,029 | 51.1 |
|  |  |  |
| Under 5 years | 5,801 | 6.9 |
| 5 to 9 years | 6,045 | 7.2 |
| 10 to 14 years | 6,346 | 7.5 |
| 15 to 19 years | 6,988 | 8.3 |
| 20 to 24 years | 6,119 | 7.3 |
| 25 to 34 years | 10,774 | 12.8 |
| 35 to 44 years | 12,687 | 15.1 |
| 45 to 54 years | 11,262 | 13.4 |
| 55 to 59 years | 4,046 | 4.8 |
| 60 to 64 years | 3,322 | 3.9 |
| 65 to 74 years | 5,565 | 6.6 |
| 75 to 84 years | 3,858 | 4.6 |

| Subject | Number | Percent |
|---|---|---|
| 85 years and over | 1,465 | 1.7 |
| | | |
| Median age (years) | 35.1 | (X) |
| | | |
| 18 years and over | 62,117 | 73.7 |
| Male | 30,004 | 35.6 |
| Female | 32,113 | 38.1 |
| 21 years and over | 57,649 | 68.4 |
| 62 years and over | 12,805 | 15.2 |
| 65 years and over | 10,888 | 12.9 |
| Male | 4,288 | 5.1 |
| Female | 6,600 | 7.8 |
| | | |
| **RACE** | | |
| One race | 83,641 | 99.2 |
| White | 40,840 | 48.5 |
| Black or African American | 41,788 | 49.6 |
| American Indian and Alaska Native | 202 | 0.2 |
| Asian | 558 | 0.7 |
| Asian Indian | 139 | 0.2 |
| Chinese | 96 | 0.1 |
| Filipino | 69 | 0.1 |
| Japanese | 71 | 0.1 |
| Korean | 40 | 0.0 |
| Vietnamese | 50 | 0.1 |
| Other Asian [1] | 93 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 30 | 0.0 |
| Native Hawaiian | 7 | 0.0 |
| Guamanian or Chamorro | 3 | 0.0 |
| Samoan | 16 | 0.0 |
| Other Pacific Islander [2] | 4 | 0.0 |
| Some other race | 223 | 0.3 |
| Two or more races | 637 | 0.8 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 41,333 | 49.0 |
| Black or African American | 42,078 | 49.9 |
| American Indian and Alaska Native | 456 | 0.5 |
| Asian | 674 | 0.8 |
| Native Hawaiian and Other Pacific Islander | 67 | 0.1 |
| Some other race | 362 | 0.4 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **84,278** | **100.0** |
| Hispanic or Latino (of any race) | 810 | 1.0 |
| Mexican | 465 | 0.6 |
| Puerto Rican | 59 | 0.1 |
| Cuban | 24 | 0.0 |
| Other Hispanic or Latino | 262 | 0.3 |
| Not Hispanic or Latino | 83,468 | 99.0 |
| White alone | 40,475 | 48.0 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **84,278** | **100.0** |
| In households | 78,989 | 93.7 |
| Householder | 30,555 | 36.3 |
| Spouse | 14,486 | 17.2 |
| Child | 25,040 | 29.7 |
| Own child under 18 years | 18,396 | 21.8 |
| Other relatives | 6,279 | 7.5 |
| Under 18 years | 3,300 | 3.9 |
| Nonrelatives | 2,629 | 3.1 |
| Unmarried partner | 1,152 | 1.4 |

| Subject | Number | Percent |
|---|---|---|
| In group quarters | 5,289 | 6.3 |
| Institutionalized population | 4,097 | 4.9 |
| Noninstitutionalized population | 1,192 | 1.4 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **30,555** | **100.0** |
| Family households (families) | 21,508 | 70.4 |
| With own children under 18 years | 10,119 | 33.1 |
| Married-couple family | 14,486 | 47.4 |
| With own children under 18 years | 6,076 | 19.9 |
| Female householder, no husband present | 5,742 | 18.8 |
| With own children under 18 years | 3,425 | 11.2 |
| Nonfamily households | 9,047 | 29.6 |
| Householder living alone | 8,000 | 26.2 |
| Householder 65 years and over | 3,239 | 10.6 |
| | | |
| Households with individuals under 18 years | 11,757 | 38.5 |
| Households with individuals 65 years and over | 7,781 | 25.5 |
| | | |
| Average household size | 2.59 | (X) |
| Average family size | 3.13 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **34,350** | **100.0** |
| Occupied housing units | 30,555 | 89.0 |
| Vacant housing units | 3,795 | 11.0 |
| For seasonal, recreational, or occasional use | 370 | 1.1 |
| | | |
| Homeowner vacancy rate (percent) | 1.6 | (X) |
| Rental vacancy rate (percent) | 8.5 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **30,555** | **100.0** |
| Owner-occupied housing units | 20,221 | 66.2 |
| Renter-occupied housing units | 10,334 | 33.8 |
| | | |
| Average household size of owner-occupied unit | 2.59 | (X) |
| Average household size of renter-occupied unit | 2.57 | (X) |

(X) Not applicable

[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.

[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.

Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics: 2000

Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

Geographic Area: **Lincoln County, Arkansas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **14,492** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 8,510 | 58.7 |

| Subject | Number | Percent |
|---|---|---|
| Female | 5,982 | 41.3 |
| | | |
| Under 5 years | 831 | 5.7 |
| 5 to 9 years | 896 | 6.2 |
| 10 to 14 years | 899 | 6.2 |
| 15 to 19 years | 1,047 | 7.2 |
| 20 to 24 years | 1,332 | 9.2 |
| 25 to 34 years | 2,297 | 15.9 |
| 35 to 44 years | 2,511 | 17.3 |
| 45 to 54 years | 1,807 | 12.5 |
| 55 to 59 years | 619 | 4.3 |
| 60 to 64 years | 532 | 3.7 |
| 65 to 74 years | 860 | 5.9 |
| 75 to 84 years | 590 | 4.1 |
| 85 years and over | 271 | 1.9 |
| | | |
| Median age (years) | 34.7 | (X) |
| | | |
| 18 years and over | 11,277 | 77.8 |
| Male | 6,849 | 47.3 |
| Female | 4,428 | 30.6 |
| 21 years and over | 10,528 | 72.6 |
| 62 years and over | 2,042 | 14.1 |
| 65 years and over | 1,721 | 11.9 |
| Male | 674 | 4.7 |
| Female | 1,047 | 7.2 |
| | | |
| **RACE** | | |
| One race | 14,384 | 99.3 |
| White | 9,402 | 64.9 |
| Black or African American | 4,771 | 32.9 |
| American Indian and Alaska Native | 58 | 0.4 |
| Asian | 9 | 0.1 |
| Asian Indian | 2 | 0.0 |
| Chinese | 0 | 0.0 |
| Filipino | 2 | 0.0 |
| Japanese | 0 | 0.0 |
| Korean | 1 | 0.0 |
| Vietnamese | 1 | 0.0 |
| Other Asian [1] | 3 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 1 | 0.0 |
| Samoan | 0 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |
| Some other race | 143 | 1.0 |
| Two or more races | 108 | 0.7 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 9,502 | 65.6 |
| Black or African American | 4,805 | 33.2 |
| American Indian and Alaska Native | 114 | 0.8 |
| Asian | 23 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 2 | 0.0 |
| Some other race | 161 | 1.1 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **14,492** | **100.0** |
| Hispanic or Latino (of any race) | 263 | 1.8 |
| Mexican | 193 | 1.3 |
| Puerto Rican | 1 | 0.0 |
| Cuban | 10 | 0.1 |
| Other Hispanic or Latino | 59 | 0.4 |

| Subject | Number | Percent |
|---|---:|---:|
| Not Hispanic or Latino | 14,229 | 98.2 |
| White alone | 9,315 | 64.3 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **14,492** | **100.0** |
| In households | 11,218 | 77.4 |
| Householder | 4,265 | 29.4 |
| Spouse | 2,314 | 16.0 |
| Child | 3,546 | 24.5 |
| Own child under 18 years | 2,731 | 18.8 |
| Other relatives | 729 | 5.0 |
| Under 18 years | 416 | 2.9 |
| Nonrelatives | 364 | 2.5 |
| Unmarried partner | 193 | 1.3 |
| In group quarters | 3,274 | 22.6 |
| Institutionalized population | 3,270 | 22.6 |
| Noninstitutionalized population | 4 | 0.0 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **4,265** | **100.0** |
| Family households (families) | 3,129 | 73.4 |
| With own children under 18 years | 1,484 | 34.8 |
| Married-couple family | 2,314 | 54.3 |
| With own children under 18 years | 1,011 | 23.7 |
| Female householder, no husband present | 632 | 14.8 |
| With own children under 18 years | 365 | 8.6 |
| Nonfamily households | 1,136 | 26.6 |
| Householder living alone | 1,002 | 23.5 |
| Householder 65 years and over | 454 | 10.6 |
| | | |
| Households with individuals under 18 years | 1,702 | 39.9 |
| Households with individuals 65 years and over | 1,109 | 26.0 |
| | | |
| Average household size | 2.63 | (X) |
| Average family size | 3.11 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **4,955** | **100.0** |
| Occupied housing units | 4,265 | 86.1 |
| Vacant housing units | 690 | 13.9 |
| For seasonal, recreational, or occasional use | 129 | 2.6 |
| | | |
| Homeowner vacancy rate (percent) | 2.3 | (X) |
| Rental vacancy rate (percent) | 7.9 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **4,265** | **100.0** |
| Owner-occupied housing units | 3,244 | 76.1 |
| Renter-occupied housing units | 1,021 | 23.9 |
| | | |
| Average household size of owner-occupied unit | 2.64 | (X) |
| Average household size of renter-occupied unit | 2.61 | (X) |

(X) Not applicable

[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.

[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.

Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.



## Publications - Attorney & Pro Se Handbook    Search:  [GO!]

### A. Inquiries

Please direct court-related inquiries or questions about cases filed in the Northern District of Texas to the District Clerk's Office in the division where the case is filed. Clerk's Office staff can give you case information from the docket sheet or case file and general information concerning Court rules. However, staff are forbidden, as a matter of law, from providing legal advice. This means they cannot interpret or apply Court rules or give advice concerning the best procedures to accomplish a particular objective. Furthermore, staff cannot calculate a deadline for you, interpret a judge's order, or speculate on the outcome of a matter.

The Clerk's Office also provides useful information 24-hours a day, seven days a week through its Internet website. The website provides, at no charge, the Court's local rules, forms, and publications, judicial biographies, and statistical information. The website address is www.txnd.uscourts.gov.

Docket sheets and images of Court documents are also available on the website for a small fee. To access a docket sheet, you must subscribe to the Public Access to Court Electronic Records (PACER) system. Subscription is free. An access fee of $.08 per page, as required by the Judicial Conference of the United States, will be assessed for access to this service. The maximum charge for an imaged copy of a document obtained from PACER is $2.10. To obtain a PACER login, contact the PACER Service Center to establish an account. You may call the PACER Service Center at (800) 676-6856 or register online at www.pacer.psc.uscourts.gov.

| I. Office of the Clerk | |
| --- | --- |
| A. | Inquiries |
| B. | Divisional Offices |
| | Abilene Divison |
| | Amarillo Division |
| | Dallas Division |
| | Fort Worth Division |
| | Lubbock Division |
| | San Angelo Division |
| | Wichita Falls Division |
| C. | Public Office Hours |
| D. | Legal Holidays |

### B. Divisional Offices

The Northern District of Texas has seven divisional offices (see Attachment 1). Dallas is the administrative headquarters for the Clerk's Office. Contact information for administrative matters is as follows:

Case 2:20-cv-00599-JPH-DLP   Document 1-8   #: 162   Filed 11/12/20   Page 43 of 82 PageID

Case 2:20-cv-00599-JPH-DLP   Document 1-8   Filed 11/12/20   Page 44 of 82 PageID #: 163

**CLERK OF COURT**
Karen Mitchell (214) 753-2200
1100 Commerce, Room 1452
Dallas, Texas 75242-1003

- **Chief Deputy - Jim Barton (214) 753-2200**
- Assistant Chief Deputy - Leigh Lyon (214) 753-2186
- Human Resources Manager - Loretta Robinson (214) 753-2242
- Administrative Services Manager - Richard Holt (214) 753-2205
- Systems Manager - Terry Murphy (214) 753-2223

Each divisional office and the counties served are as follows:

**Abilene Division** — serves Callahan, Eastland, Fisher, Haskell, Howard, Jones, Mitchell, Nolan, Shackelford, Stephens, Stonewall, Taylor and Throckmorton counties

> **Deputy-In-Charge**
> Marsha Elliott (325) 677-6311
> 341 Pine Street, Room 2008
> Abilene, Texas 79601-5928

**Amarillo Division** — serves Armstrong, Briscoe, Carson, Castro, Childress, Collingsworth, Dallam, Deaf Smith, Donley, Gray, Hall, Hansford, Hartley, Hemphill, Hutchinson, Lipscomb, Moore, Ochiltree, Oldham, Parmer, Potter, Randall, Roberts, Sherman, Swisher and Wheeler counties

> **Deputy-In-Charge**
> Jeanetta Hetrick (806) 468-3821
> 205 E. Fifth, Room 133
> Amarillo, Texas 79101-1559

Back to top

**Dallas Division** — serves Dallas, Ellis, Hunt, Johnson, Kaufman, Navarro and Rockwall counties

> **Division Manager**
> Jason McDonald (214) 753-2193
> 1100 Commerce St., Room 1452
> Dallas, Texas 75242-1310

**Court Services Supervisor** - (214) 753-2192

**Work Leader** - (214) 753-2174

**Case Information for Dallas District Judges:**

- Chief Judge FITZWATER (D) (214) 753-2180
- Judge SOLIS (P) (214) 753-2183
- Judge LINDSAY (L) (214) 753-2181
- Judge LYNN (M) (214) 753-2182
- Judge GODBEY (N) (214) 753-2199
- Judge KINKEADE (K) (214) 753-2199
- Judge BOYLE (B) (214) 753-2744
- Judge FISH (G) (214) 753-2179

Other Dallas Cases Only (214) 753-2174

**Case Information for Dallas Magistrate Judges:**

- Judge SANDERSON (AH) (214) 753-2169
- Judge KAPLAN (BD) (214) 753-2165
- Judge STICKNEY (BF) (214) 753-2168
- Judge RAMIREZ (BH) (214) 753-2167

**Appeals**

- Civil Cases (214) 753-2173
- Criminal Cases (214) 753-2174
- General Information (214) 753-2200
- Records File Room (214) 753-2196

**Fort Worth Division** — serves Comanche, Erath, Hood, Jack, Palo Pinto, Parker, Tarrant and Wise counties

**Manager, Fort Worth Division**
Lynn Sherman (817) 850-6622
501 West 10th Street, Room 310
Fort Worth, Texas 76102-3673

**Lubbock Division** — serves Bailey, Borden, Cochran, Crosby, Dawson, Dickens, Floyd, Gaines, Garza, Hale, Hockley, Kent, Lamb, Lubbock, Lynn, Motley, Scurry, Terry and Yoakum counties

Case 2:20-cv-00599-JPH-DLP   Document 1-8   Filed 11/12/20   Page 45 of 82 PageID #: 164

Case 2:20-cv-00599-JPH-DLP    Document 1-8    Filed 11/12/20    Page 46 of 82 PageID #: 165

**Deputy-In-Charge**
Kristy Weinheimer (806) 472-1921
1205 Texas Avenue, Room C-221
Lubbock, Texas 79401-4091

**San Angelo Division** — serves Brown, Coke, Coleman, Concho, Crockett, Glasscock, Irion, Menard, Mills, Reagan, Runnels, Schleicher, Sterling, Sutton and Tom Green counties

**Deputy-In-Charge**
(325) 655-4506
33 E. Twohig Avenue, Room 202
San Angelo, Texas 76903-6451

**Wichita Falls Division** — serves Archer, Baylor, Clay, Cottle, Foard, Hardeman, King, Knox, Montague, Wichita, Wilbarger and Young counties

**Deputy-In-Charge**
Teena McNeely (940) 767-1902
l000 Lamar Street, Room 203
Wichita Falls, Texas 76301-3431

Back to top

**C. Public Office Hours**

The Clerk's Office is open Monday through Friday, except legal holidays, during the following hours:

| | | |
|---|---|---|
| Abilene | 8:30 a.m. to 12:00 noon | 1:00 p.m. to 4:30 p.m. |
| Amarillo | 8:30 a.m. to 12:00 noon | 1:00 p.m. to 4:30 p.m |
| Dallas | 9:00 a.m. to 4:00 p.m. | |
| Ft. Worth | 9:00 a.m. to 4:00 p.m | |
| Lubbock | 8:30 a.m. to 12:00 noon | 1:00 p.m. to 4:30 p.m. |
| San Angelo | 8:30 a.m. to 12:00 noon | 1:00 p.m. to 4:30 p.m. |
| Wichita Falls | 8:30 a.m. to 12:00 noon | 1:00 p.m. to 4:30 p.m. |

**Drop boxes** are located in the first floor lobbies of the Fort Worth and Wichita Falls divisions. The Dallas, Amarillo, and

Lubbock divisions have outside drop boxes. The hours of availability vary. Deposit money in a drop box at your own risk, and please ensure that your filing is for the District Court before depositing it.

In Dallas, Amarillo, and Lubbock, the drop box has a built-in stamp that must be used to show the date and time a document is placed in the depository. **A filer must stamp the back of the document before inserting it in an envelope and placing it in the box. A filer may also wish to stamp a copy to retain.** If the filer does not date stamp the document as instructed, it will be considered to have been filed on the day a deputy clerk removes it from the drop box.

In Fort Worth and Wichita Falls, a deputy clerk will file any document deposited in a drop box with the date the document was actually deposited in the box. A file-stamped copy of a document left in a drop box between 7:00 a.m. and noon will be ready for pick-up between 3:00 p.m. and 4:30 p.m. on the same business day. A file-stamped copy of a document left after noon will be ready for pick-up by 10:00 a.m. the following business day.

| Division | Hours of Operation | Location |
|----------|-------------------|----------|
| Amarillo | 24 Hours a Day Seven Days a Week | Southwest entrance of the J. Marvin Jones Federal Building, at the corner of Fifth & Taylor Streets |
| Dallas | 24 Hours a Day Seven Days a Week | On the corner of Wood & Griffin Streets |
| Fort Worth | 7:00 a.m. - 6:00 p.m. Monday - Friday | On the Lamar Street side of building, immediately to the right after passing metal detectors |
| Lubbock | 24 Hours a Day Seven Days a Week | East entrance of the George Mahon Federal Building on Buddy Holly Avenue |
| Wichita Falls | 7:00 a.m. - 9:00 p.m. Monday - Friday | First floor lobby on the north side of the main entrance to the U.S. Post Office Building |

To make arrangement to file a document after hours that cannot be left in a drop box, please call to speak to a clerk's office supervisor. In most instances, a judge must approve a request for after-hours filing.

Back to top

**D. Legal Holidays**

The District Clerk's Office will be closed on the following holidays:

Case 2:20-cv-00599-JPH-DLP Document 1-8 Filed 11/12/20 Page 47 of 82 PageID #: 166

- New Year's Day
- Martin Luther King, Jr.'s Birthday
- President's Day
- Memorial Day
- Independence Day
- Labor Day
- Columbus Day
- Veterans Day
- Thanksgiving Day
- Christmas Day

The Clerk's Office may be closed on other days (such as the day after Thanksgiving Day) as approved by the Court. Such closures will be posted in each divisional office and on the Court's website (www.txnd.uscourts.gov).

Back to top

TOC | I. OFFICE OF THE DISTRICT CLERK | II. GENERAL PROCEDURES | III. COMMENCEMENT OF A CIVIL ACTION | IV. SUBSEQUENT FILINGS | V. DISCOVERY | VI. POST-JUDGMENT INSTRUMENTS | VII. MISCELLANEOUS CASES | VIII. WEB SITE ADDRESSES

Case 2:20-cv-00599-JPH-DLP   Document 1-8   Filed 11/12/20   Page 48 of 82 PageID #: 167



### DP-1. General Population and Housing Characteristics: 1990

Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Comanche County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **13,381** |
| **SEX** | |
| Male | 6,549 |
| Female | 6,832 |
| **AGE** | |
| Under 5 years | 858 |
| 5 to 17 years | 2,281 |
| 18 to 20 years | 483 |
| 21 to 24 years | 501 |
| 25 to 44 years | 3,130 |
| 45 to 54 years | 1,462 |
| 55 to 59 years | 739 |
| 60 to 64 years | 779 |
| 65 to 74 years | 1,533 |
| 75 to 84 years | 1,210 |
| 85 years and over | 405 |
| Under 18 years | 3,139 |
| 65 years and over | 3,148 |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **5,318** |
| Family households (families) | 3,826 |
| Married-couple families | 3,380 |
| Other family, male householder | 138 |
| Other family, female householder | 308 |
| Nonfamily households | 1,492 |
| Householder living alone | 1,392 |
| Householder 65 years and over | 936 |
| Persons living in households | 13,042 |
| Persons per household | 2.45 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 339 |
| Institutionalized persons | 325 |
| Other persons in group quarters | 14 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 12,297 |
| Black | 16 |
| American Indian, Eskimo, or Aleut | 51 |
| Asian or Pacific Islander | 8 |
| Other race | 1,009 |
| Hispanic origin (of any race) | 2,205 |

| Subject | Number |
|---|---|
| **Total housing units** | **6,724** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 5,318 |
| Owner occupied | 4,111 |
| Renter occupied | 1,207 |
| Vacant housing units | 1,406 |
| For seasonal, recreational, or occasional use | 425 |
| | |
| Homeowner vacancy rate | 3.3 |
| Rental vacancy rate | 9.0 |
| | |
| Persons per owner-occupied unit | 2.38 |
| Persons per renter-occupied unit | 2.69 |
| | |
| Units with over 1 person per room | 307 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 5,232 |
| 1-unit attached | 73 |
| 2 to 4 units | 133 |
| 5 to 9 units | 29 |
| 10 or more units | 112 |
| Mobile home, trailer, or other | 1,145 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **2,323** |
| Less than $50,000 | 1,752 |
| $50,000 to $99,999 | 501 |
| $100,000 to $149,999 | 54 |
| $150,000 to $199,999 | 6 |
| $200,000 to $299,999 | 4 |
| $300,000 or more | 6 |
| | |
| Median (dollars) | 31,700 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **704** |
| Less than $250 | 604 |
| $250 to $499 | 97 |
| $500 to $749 | 2 |
| $750 to $999 | 1 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 160 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **5,318** |
| White | 5,044 |
| Black | 4 |
| American Indian, Eskimo, or Aleut | 16 |
| Asian or Pacific Islander | 1 |
| Other race | 253 |
| | |
| Hispanic origin (of any race) | 584 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
      Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Erath County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **27,991** |
| **SEX** | |
| Male | 13,764 |
| Female | 14,227 |
| **AGE** | |
| Under 5 years | 1,950 |
| 5 to 17 years | 4,747 |
| 18 to 20 years | 2,346 |
| 21 to 24 years | 2,572 |
| 25 to 44 years | 7,401 |
| 45 to 54 years | 2,405 |
| 55 to 59 years | 1,113 |
| 60 to 64 years | 1,079 |
| 65 to 74 years | 2,128 |
| 75 to 84 years | 1,649 |
| 85 years and over | 601 |
| Under 18 years | 6,697 |
| 65 years and over | 4,378 |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **10,877** |
| Family households (families) | 7,014 |
| Married-couple families | 5,973 |
| Other family, male householder | 280 |
| Other family, female householder | 761 |
| Nonfamily households | 3,863 |
| Householder living alone | 3,086 |
| Householder 65 years and over | 1,332 |
| Persons living in households | 26,526 |
| Persons per household | 2.44 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 1,465 |
| Institutionalized persons | 489 |
| Other persons in group quarters | 976 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 26,413 |
| Black | 195 |
| American Indian, Eskimo, or Aleut | 94 |
| Asian or Pacific Islander | 115 |
| Other race | 1,174 |
| Hispanic origin (of any race) | 2,458 |
| **Total housing units** | **12,758** |

| Subject | Number |
|---|---|
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 10,877 |
| Owner occupied | 6,819 |
| Renter occupied | 4,058 |
| Vacant housing units | 1,881 |
| For seasonal, recreational, or occasional use | 247 |
| | |
| Homeowner vacancy rate | 2.4 |
| Rental vacancy rate | 12.7 |
| | |
| Persons per owner-occupied unit | 2.50 |
| Persons per renter-occupied unit | 2.34 |
| | |
| Units with over 1 person per room | 466 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 8,562 |
| 1-unit attached | 145 |
| 2 to 4 units | 491 |
| 5 to 9 units | 287 |
| 10 or more units | 1,203 |
| Mobile home, trailer, or other | 2,070 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **4,062** |
| Less than $50,000 | 2,111 |
| $50,000 to $99,999 | 1,668 |
| $100,000 to $149,999 | 198 |
| $150,000 to $199,999 | 57 |
| $200,000 to $299,999 | 21 |
| $300,000 or more | 7 |
| | |
| Median (dollars) | 48,600 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **3,248** |
| Less than $250 | 1,548 |
| $250 to $499 | 1,575 |
| $500 to $749 | 109 |
| $750 to $999 | 11 |
| $1,000 or more | 5 |
| | |
| Median (dollars) | 256 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **10,877** |
| White | 10,412 |
| Black | 76 |
| American Indian, Eskimo, or Aleut | 31 |
| Asian or Pacific Islander | 33 |
| Other race | 325 |
| | |
| Hispanic origin (of any race) | 661 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. **General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Hood County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **28,981** |
| **SEX** | |
| Male | 14,385 |
| Female | 14,596 |
| **AGE** | |
| Under 5 years | 1,969 |
| 5 to 17 years | 5,433 |
| 18 to 20 years | 903 |
| 21 to 24 years | 1,002 |
| 25 to 44 years | 8,473 |
| 45 to 54 years | 3,216 |
| 55 to 59 years | 1,575 |
| 60 to 64 years | 1,742 |
| 65 to 74 years | 3,083 |
| 75 to 84 years | 1,250 |
| 85 years and over | 335 |
| Under 18 years | 7,402 |
| 65 years and over | 4,668 |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **11,137** |
| Family households (families) | 8,709 |
| Married-couple families | 7,716 |
| Other family, male householder | 295 |
| Other family, female householder | 698 |
| Nonfamily households | 2,428 |
| Householder living alone | 2,133 |
| Householder 65 years and over | 940 |
| Persons living in households | 28,643 |
| Persons per household | 2.57 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 338 |
| Institutionalized persons | 294 |
| Other persons in group quarters | 44 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 28,054 |
| Black | 52 |
| American Indian, Eskimo, or Aleut | 154 |
| Asian or Pacific Islander | 177 |
| Other race | 544 |
| Hispanic origin (of any race) | 1,353 |
| **Total housing units** | **14,958** |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 11,137 |
| Owner occupied | 8,812 |
| Renter occupied | 2,325 |

| Subject | Number |
|---|---|
| Vacant housing units | 3,821 |
| For seasonal, recreational, or occasional use | 1,924 |
| | |
| Homeowner vacancy rate | 4.9 |
| Rental vacancy rate | 25.2 |
| | |
| Persons per owner-occupied unit | 2.57 |
| Persons per renter-occupied unit | 2.59 |
| | |
| Units with over 1 person per room | 399 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 8,522 |
| 1-unit attached | 206 |
| 2 to 4 units | 373 |
| 5 to 9 units | 182 |
| 10 or more units | 377 |
| Mobile home, trailer, or other | 5,298 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **5,094** |
| Less than $50,000 | 1,215 |
| $50,000 to $99,999 | 2,493 |
| $100,000 to $149,999 | 923 |
| $150,000 to $199,999 | 288 |
| $200,000 to $299,999 | 142 |
| $300,000 or more | 33 |
| | |
| Median (dollars) | 73,800 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **1,946** |
| Less than $250 | 541 |
| $250 to $499 | 1,000 |
| $500 to $749 | 324 |
| $750 to $999 | 62 |
| $1,000 or more | 19 |
| | |
| Median (dollars) | 333 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **11,137** |
| White | 10,883 |
| Black | 17 |
| American Indian, Eskimo, or Aleut | 55 |
| Asian or Pacific Islander | 44 |
| Other race | 138 |
| | |
| Hispanic origin (of any race) | 367 |

(X) Not applicable

Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
        Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

**DP-1. General Population and Housing Characteristics: 1990**
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Jack County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **6,981** |
| **SEX** | |
| Male | 3,404 |
| Female | 3,577 |
| **AGE** | |
| Under 5 years | 488 |
| 5 to 17 years | 1,383 |
| 18 to 20 years | 192 |
| 21 to 24 years | 244 |
| 25 to 44 years | 1,887 |
| 45 to 54 years | 708 |
| 55 to 59 years | 380 |
| 60 to 64 years | 387 |
| 65 to 74 years | 666 |
| 75 to 84 years | 489 |
| 85 years and over | 157 |
| Under 18 years | 1,871 |
| 65 years and over | 1,312 |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **2,725** |
| Family households (families) | 1,970 |
| Married-couple families | 1,722 |
| Other family, male householder | 65 |
| Other family, female householder | 183 |
| Nonfamily households | 755 |
| Householder living alone | 712 |
| Householder 65 years and over | 430 |
| Persons living in households | 6,865 |
| Persons per household | 2.52 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 116 |
| Institutionalized persons | 77 |
| Other persons in group quarters | 39 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 6,748 |
| Black | 51 |
| American Indian, Eskimo, or Aleut | 18 |
| Asian or Pacific Islander | 10 |
| Other race | 154 |
| Hispanic origin (of any race) | 232 |
| **Total housing units** | **3,497** |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 2,725 |
| Owner occupied | 2,096 |
| Renter occupied | 629 |
| Vacant housing units | 772 |
| For seasonal, recreational, or occasional use | 146 |
| Homeowner vacancy rate | 3.6 |

| Subject | Number |
|---|---|
| Rental vacancy rate | 17.1 |
| | |
| Persons per owner-occupied unit | 2.46 |
| Persons per renter-occupied unit | 2.71 |
| | |
| Units with over 1 person per room | 103 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 2,777 |
| 1-unit attached | 36 |
| 2 to 4 units | 94 |
| 5 to 9 units | 2 |
| 10 or more units | 10 |
| Mobile home, trailer, or other | 578 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | 1,326 |
| Less than $50,000 | 949 |
| $50,000 to $99,999 | 324 |
| $100,000 to $149,999 | 42 |
| $150,000 to $199,999 | 7 |
| $200,000 to $299,999 | 2 |
| $300,000 or more | 2 |
| | |
| Median (dollars) | 33,800 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | 399 |
| Less than $250 | 316 |
| $250 to $499 | 78 |
| $500 to $749 | 3 |
| $750 to $999 | 2 |
| $1,000 or more | 0 |
| | |
| Median (dollars) | 170 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | 2,725 |
| White | 2,657 |
| Black | 20 |
| American Indian, Eskimo, or Aleut | 4 |
| Asian or Pacific Islander | 2 |
| Other race | 42 |
| | |
| Hispanic origin (of any race) | 57 |

(X) Not applicable

Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
    Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Palo Pinto County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|

| Subject | Number |
|---|---|
| **Total population** | **25,055** |
| | |
| **SEX** | |
| Male | 12,100 |
| Female | 12,955 |
| | |
| **AGE** | |
| Under 5 years | 1,827 |
| 5 to 17 years | 4,783 |
| 18 to 20 years | 936 |
| 21 to 24 years | 1,147 |
| 25 to 44 years | 6,896 |
| 45 to 54 years | 2,607 |
| 55 to 59 years | 1,298 |
| 60 to 64 years | 1,297 |
| 65 to 74 years | 2,340 |
| 75 to 84 years | 1,481 |
| 85 years and over | 443 |
| | |
| Under 18 years | 6,610 |
| | |
| 65 years and over | 4,264 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **9,531** |
| Family households (families) | 6,951 |
| Married-couple families | 5,771 |
| Other family, male householder | 288 |
| Other family, female householder | 892 |
| Nonfamily households | 2,580 |
| Householder living alone | 2,313 |
| Householder 65 years and over | 1,208 |
| | |
| Persons living in households | 24,499 |
| Persons per household | 2.57 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 556 |
| Institutionalized persons | 499 |
| Other persons in group quarters | 57 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 22,810 |
| Black | 792 |
| American Indian, Eskimo, or Aleut | 87 |
| Asian or Pacific Islander | 171 |
| Other race | 1,195 |
| | |
| Hispanic origin (of any race) | 2,301 |
| | |
| **Total housing units** | **13,349** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 9,531 |
| Owner occupied | 6,907 |
| Renter occupied | 2,624 |
| Vacant housing units | 3,818 |
| For seasonal, recreational, or occasional use | 2,297 |
| | |
| Homeowner vacancy rate | 3.3 |
| Rental vacancy rate | 14.2 |

| Subject | Number |
|---|---|
| Persons per owner-occupied unit | 2.51 |
| Persons per renter-occupied unit | 2.72 |
| | |
| Units with over 1 person per room | 463 |
| | |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 9,388 |
| 1-unit attached | 173 |
| 2 to 4 units | 563 |
| 5 to 9 units | 257 |
| 10 or more units | 174 |
| Mobile home, trailer, or other | 2,794 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **4,771** |
| Less than $50,000 | 3,241 |
| $50,000 to $99,999 | 1,266 |
| $100,000 to $149,999 | 187 |
| $150,000 to $199,999 | 50 |
| $200,000 to $299,999 | 20 |
| $300,000 or more | 7 |
| | |
| Median (dollars) | 37,400 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **2,131** |
| Less than $250 | 1,320 |
| $250 to $499 | 771 |
| $500 to $749 | 34 |
| $750 to $999 | 4 |
| $1,000 or more | 2 |
| | |
| Median (dollars) | 222 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **9,531** |
| White | 8,847 |
| Black | 274 |
| American Indian, Eskimo, or Aleut | 41 |
| Asian or Pacific Islander | 44 |
| Other race | 325 |
| | |
| Hispanic origin (of any race) | 599 |

(X) Not applicable

Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Parker County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| | |
| **Total population** | **64,785** |

| Subject | Number |
|---|---|
| **SEX** | |
| Male | 32,389 |
| Female | 32,396 |
| | |
| **AGE** | |
| Under 5 years | 4,816 |
| 5 to 17 years | 13,328 |
| 18 to 20 years | 2,707 |
| 21 to 24 years | 2,903 |
| 25 to 44 years | 20,582 |
| 45 to 54 years | 7,657 |
| 55 to 59 years | 3,011 |
| 60 to 64 years | 2,686 |
| 65 to 74 years | 4,221 |
| 75 to 84 years | 2,240 |
| 85 years and over | 634 |
| | |
| Under 18 years | 18,144 |
| | |
| 65 years and over | 7,095 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **23,048** |
| Family households (families) | 18,349 |
| Married-couple families | 16,051 |
| Other family, male householder | 623 |
| Other family, female householder | 1,675 |
| Nonfamily households | 4,699 |
| Householder living alone | 4,111 |
| Householder 65 years and over | 1,880 |
| | |
| Persons living in households | 63,692 |
| Persons per household | 2.76 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 1,093 |
| Institutionalized persons | 890 |
| Other persons in group quarters | 203 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 62,267 |
| Black | 589 |
| American Indian, Eskimo, or Aleut | 367 |
| Asian or Pacific Islander | 231 |
| Other race | 1,331 |
| | |
| Hispanic origin (of any race) | 2,697 |
| | |
| **Total housing units** | **26,044** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 23,048 |
| Owner occupied | 18,215 |
| Renter occupied | 4,833 |
| Vacant housing units | 2,996 |
| For seasonal, recreational, or occasional use | 554 |
| | |
| Homeowner vacancy rate | 2.3 |
| Rental vacancy rate | 12.3 |
| | |
| Persons per owner-occupied unit | 2.78 |
| Persons per renter-occupied unit | 2.71 |

| Subject | Number |
|---|---|
| Units with over 1 person per room | 954 |
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 17,890 |
| 1-unit attached | 229 |
| 2 to 4 units | 738 |
| 5 to 9 units | 259 |
| 10 or more units | 466 |
| Mobile home, trailer, or other | 6,462 |
| **VALUE** | |
| **Specified owner-occupied housing units** | **10,491** |
| Less than $50,000 | 3,135 |
| $50,000 to $99,999 | 5,017 |
| $100,000 to $149,999 | 1,630 |
| $150,000 to $199,999 | 509 |
| $200,000 to $299,999 | 150 |
| $300,000 or more | 50 |
| Median (dollars) | 67,600 |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **3,799** |
| Less than $250 | 1,172 |
| $250 to $499 | 2,330 |
| $500 to $749 | 235 |
| $750 to $999 | 48 |
| $1,000 or more | 14 |
| Median (dollars) | 302 |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **23,048** |
| White | 22,352 |
| Black | 178 |
| American Indian, Eskimo, or Aleut | 115 |
| Asian or Pacific Islander | 57 |
| Other race | 346 |
| Hispanic origin (of any race) | 685 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
      Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B,
H41.

## DP-1. General Population and Housing Characteristics: 1990
Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Tarrant County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **1,170,103** |
| **SEX** | |

| Subject | Number |
|---|---|
| Male | 578,780 |
| Female | 591,323 |
| | |
| **AGE** | |
| Under 5 years | 100,035 |
| 5 to 17 years | 217,486 |
| 18 to 20 years | 52,451 |
| 21 to 24 years | 77,902 |
| 25 to 44 years | 428,938 |
| 45 to 54 years | 114,669 |
| 55 to 59 years | 43,085 |
| 60 to 64 years | 38,113 |
| 65 to 74 years | 58,739 |
| 75 to 84 years | 29,531 |
| 85 years and over | 9,154 |
| | |
| Under 18 years | 317,521 |
| | |
| 65 years and over | 97,424 |
| | |
| **HOUSEHOLDS BY TYPE** | |
| **Total households** | **438,634** |
| Family households (families) | 306,547 |
| Married-couple families | 244,106 |
| Other family, male householder | 15,106 |
| Other family, female householder | 47,335 |
| Nonfamily households | 132,087 |
| Householder living alone | 108,362 |
| Householder 65 years and over | 26,778 |
| | |
| Persons living in households | 1,150,975 |
| Persons per household | 2.62 |
| | |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 19,128 |
| Institutionalized persons | 12,182 |
| Other persons in group quarters | 6,946 |
| | |
| **RACE AND HISPANIC ORIGIN** | |
| White | 917,501 |
| Black | 140,740 |
| American Indian, Eskimo, or Aleut | 5,551 |
| Asian or Pacific Islander | 29,705 |
| Other race | 76,606 |
| | |
| Hispanic origin (of any race) | 139,879 |
| | |
| **Total housing units** | **491,152** |
| | |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 438,634 |
| Owner occupied | 254,907 |
| Renter occupied | 183,727 |
| Vacant housing units | 52,518 |
| For seasonal, recreational, or occasional use | 977 |
| | |
| Homeowner vacancy rate | 3.5 |
| Rental vacancy rate | 13.6 |
| | |
| Persons per owner-occupied unit | 2.81 |
| Persons per renter-occupied unit | 2.37 |
| | |
| Units with over 1 person per room | 24,320 |

| Subject | Number |
|---|---|
| **UNITS IN STRUCTURE** | |
| 1-unit detached | 302,152 |
| 1-unit attached | 15,739 |
| 2 to 4 units | 34,464 |
| 5 to 9 units | 36,959 |
| 10 or more units | 84,896 |
| Mobile home, trailer, or other | 16,942 |
| | |
| **VALUE** | |
| **Specified owner-occupied housing units** | **228,559** |
| Less than $50,000 | 51,452 |
| $50,000 to $99,999 | 121,106 |
| $100,000 to $149,999 | 33,881 |
| $150,000 to $199,999 | 11,606 |
| $200,000 to $299,999 | 6,639 |
| $300,000 or more | 3,875 |
| | |
| Median (dollars) | 72,900 |
| | |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **177,154** |
| Less than $250 | 21,212 |
| $250 to $499 | 127,367 |
| $500 to $749 | 24,116 |
| $750 to $999 | 2,972 |
| $1,000 or more | 1,487 |
| | |
| Median (dollars) | 364 |
| | |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **438,634** |
| White | 360,195 |
| Black | 48,150 |
| American Indian, Eskimo, or Aleut | 2,087 |
| Asian or Pacific Islander | 8,284 |
| Other race | 19,918 |
| | |
| Hispanic origin (of any race) | 37,448 |

(X) Not applicable

Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
    Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. General Population and Housing Characteristics: 1990

Data Set: 1990 Summary Tape File 1 (STF 1) - 100-Percent data
Geographic Area: **Wise County, Texas**

NOTE: For information on confidentiality, nonsampling error, and definitions, see
http://factfinder.census.gov/home/en/datanotes/expstf190.htm.

| Subject | Number |
|---|---|
| **Total population** | **34,679** |
| | |
| **SEX** | |
| Male | 17,479 |
| Female | 17,200 |

| Subject | Number |
|---|---|
| **AGE** | |
| Under 5 years | 2,652 |
| 5 to 17 years | 7,158 |
| 18 to 20 years | 1,390 |
| 21 to 24 years | 1,548 |
| 25 to 44 years | 10,616 |
| 45 to 54 years | 3,944 |
| 55 to 59 years | 1,608 |
| 60 to 64 years | 1,424 |
| 65 to 74 years | 2,446 |
| 75 to 84 years | 1,455 |
| 85 years and over | 438 |
| | |
| Under 18 years | 9,810 |
| | |
| 65 years and over | 4,339 |
| **HOUSEHOLDS BY TYPE** | |
| Total households | **12,175** |
| Family households (families) | 9,581 |
| Married-couple families | 8,414 |
| Other family, male householder | 398 |
| Other family, female householder | 769 |
| Nonfamily households | 2,594 |
| Householder living alone | 2,358 |
| Householder 65 years and over | 1,166 |
| | |
| Persons living in households | 33,711 |
| Persons per household | 2.77 |
| **GROUP QUARTERS** | |
| Persons living in group quarters | 968 |
| Institutionalized persons | 965 |
| Other persons in group quarters | 3 |
| **RACE AND HISPANIC ORIGIN** | |
| White | 32,550 |
| Black | 390 |
| American Indian, Eskimo, or Aleut | 210 |
| Asian or Pacific Islander | 83 |
| Other race | 1,446 |
| | |
| Hispanic origin (of any race) | 2,663 |
| | |
| Total housing units | **14,219** |
| **OCCUPANCY AND TENURE** | |
| Occupied housing units | 12,175 |
| Owner occupied | 9,646 |
| Renter occupied | 2,529 |
| Vacant housing units | 2,044 |
| For seasonal, recreational, or occasional use | 437 |
| | |
| Homeowner vacancy rate | 2.7 |
| Rental vacancy rate | 13.7 |
| | |
| Persons per owner-occupied unit | 2.74 |
| Persons per renter-occupied unit | 2.88 |
| | |
| Units with over 1 person per room | 698 |
| **UNITS IN STRUCTURE** | |

| Subject | Number |
|---|---|
| 1-unit detached | 9,465 |
| 1-unit attached | 144 |
| 2 to 4 units | 268 |
| 5 to 9 units | 240 |
| 10 or more units | 159 |
| Mobile home, trailer, or other | 3,943 |
| **VALUE** | |
| **Specified owner-occupied housing units** | **4,761** |
| Less than $50,000 | 2,403 |
| $50,000 to $99,999 | 1,906 |
| $100,000 to $149,999 | 342 |
| $150,000 to $199,999 | 84 |
| $200,000 to $299,999 | 23 |
| $300,000 or more | 3 |
| Median (dollars) | 49,700 |
| **CONTRACT RENT** | |
| **Specified renter-occupied housing units paying cash rent** | **1,923** |
| Less than $250 | 1,008 |
| $250 to $499 | 849 |
| $500 to $749 | 57 |
| $750 to $999 | 6 |
| $1,000 or more | 3 |
| Median (dollars) | 244 |
| **RACE AND HISPANIC ORIGIN OF HOUSEHOLDER** | |
| **Occupied housing units** | **12,175** |
| White | 11,731 |
| Black | 64 |
| American Indian, Eskimo, or Aleut | 66 |
| Asian or Pacific Islander | 16 |
| Other race | 298 |
| Hispanic origin (of any race) | 599 |

(X) Not applicable
Source: U.S. Bureau of the Census, 1990 Census of Population and Housing, Summary Tape File 1 (100% Data)
Matrices P1, P3, P5, P6, P8, P11, P15, P16, P23, H1, H2, H3, H5, H8, H10, H18A, H21, H23, H23B, H32, H32B, H41.

## DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Comanche County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | 14,026 | 100.0 |
| **SEX AND AGE** | | |
| Male | 6,861 | 48.9 |
| Female | 7,165 | 51.1 |
| | | |
| Under 5 years | 883 | 6.3 |
| 5 to 9 years | 951 | 6.8 |
| 10 to 14 years | 1,110 | 7.9 |
| 15 to 19 years | 922 | 6.6 |
| 20 to 24 years | 676 | 4.8 |
| 25 to 34 years | 1,497 | 10.7 |
| 35 to 44 years | 1,767 | 12.6 |
| 45 to 54 years | 1,688 | 12.0 |
| 55 to 59 years | 851 | 6.1 |
| 60 to 64 years | 832 | 5.9 |
| 65 to 74 years | 1,403 | 10.0 |
| 75 to 84 years | 988 | 7.0 |
| 85 years and over | 458 | 3.3 |
| | | |
| Median age (years) | 40.3 | (X) |
| | | |
| 18 years and over | 10,475 | 74.7 |
| Male | 5,086 | 36.3 |
| Female | 5,389 | 38.4 |
| 21 years and over | 10,011 | 71.4 |
| 62 years and over | 3,347 | 23.9 |
| 65 years and over | 2,849 | 20.3 |
| Male | 1,231 | 8.8 |
| Female | 1,618 | 11.5 |
| | | |
| **RACE** | | |
| One race | 13,771 | 98.2 |
| White | 12,245 | 87.3 |
| Black or African American | 62 | 0.4 |
| American Indian and Alaska Native | 85 | 0.6 |
| Asian | 18 | 0.1 |
| Asian Indian | 9 | 0.1 |
| Chinese | 1 | 0.0 |
| Filipino | 4 | 0.0 |
| Japanese | 2 | 0.0 |
| Korean | 1 | 0.0 |
| Vietnamese | 1 | 0.0 |
| Other Asian [1] | 0 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 1 | 0.0 |
| Native Hawaiian | 0 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 1 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |

| Subject | Number | Percent |
|---|---|---|
| Some other race | 1,360 | 9.7 |
| Two or more races | 255 | 1.8 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 12,474 | 88.9 |
| Black or African American | 83 | 0.6 |
| American Indian and Alaska Native | 178 | 1.3 |
| Asian | 33 | 0.2 |
| Native Hawaiian and Other Pacific Islander | 3 | 0.0 |
| Some other race | 1,520 | 10.8 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **14,026** | **100.0** |
| Hispanic or Latino (of any race) | 2,928 | 20.9 |
| Mexican | 2,267 | 16.2 |
| Puerto Rican | 4 | 0.0 |
| Cuban | 1 | 0.0 |
| Other Hispanic or Latino | 656 | 4.7 |
| Not Hispanic or Latino | 11,098 | 79.1 |
| White alone | 10,846 | 77.3 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **14,026** | **100.0** |
| In households | 13,684 | 97.6 |
| Householder | 5,522 | 39.4 |
| Spouse | 3,267 | 23.3 |
| Child | 3,925 | 28.0 |
| Own child under 18 years | 3,222 | 23.0 |
| Other relatives | 579 | 4.1 |
| Under 18 years | 252 | 1.8 |
| Nonrelatives | 391 | 2.8 |
| Unmarried partner | 165 | 1.2 |
| In group quarters | 342 | 2.4 |
| Institutionalized population | 333 | 2.4 |
| Noninstitutionalized population | 9 | 0.1 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **5,522** | **100.0** |
| Family households (families) | 3,925 | 71.1 |
| With own children under 18 years | 1,648 | 29.8 |
| Married-couple family | 3,267 | 59.2 |
| With own children under 18 years | 1,274 | 23.1 |
| Female householder, no husband present | 445 | 8.1 |
| With own children under 18 years | 267 | 4.8 |
| Nonfamily households | 1,597 | 28.9 |
| Householder living alone | 1,450 | 26.3 |
| Householder 65 years and over | 842 | 15.2 |
| | | |
| Households with individuals under 18 years | 1,799 | 32.6 |
| Households with individuals 65 years and over | 1,939 | 35.1 |
| | | |
| Average household size | 2.48 | (X) |
| Average family size | 2.98 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **7,105** | **100.0** |
| Occupied housing units | 5,522 | 77.7 |
| Vacant housing units | 1,583 | 22.3 |
| For seasonal, recreational, or occasional use | 675 | 9.5 |
| | | |
| Homeowner vacancy rate (percent) | 3.4 | (X) |
| Rental vacancy rate (percent) | 9.0 | (X) |

| Subject<br>HOUSING TENURE | Number | Percent |
|---|---|---|
| Occupied housing units | 5,522 | 100.0 |
| Owner-occupied housing units | 4,207 | 76.2 |
| Renter-occupied housing units | 1,315 | 23.8 |
| | | |
| Average household size of owner-occupied unit | 2.45 | (X) |
| Average household size of renter-occupied unit | 2.57 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics:  2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Erath County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| Total population | 33,001 | 100.0 |
| | | |
| SEX AND AGE | | |
| Male | 16,316 | 49.4 |
| Female | 16,685 | 50.6 |
| | | |
| Under 5 years | 2,132 | 6.5 |
| 5 to 9 years | 2,200 | 6.7 |
| 10 to 14 years | 2,393 | 7.3 |
| 15 to 19 years | 3,049 | 9.2 |
| 20 to 24 years | 3,939 | 11.9 |
| 25 to 34 years | 4,200 | 12.7 |
| 35 to 44 years | 4,357 | 13.2 |
| 45 to 54 years | 3,706 | 11.2 |
| 55 to 59 years | 1,428 | 4.3 |
| 60 to 64 years | 1,165 | 3.5 |
| 65 to 74 years | 2,190 | 6.6 |
| 75 to 84 years | 1,528 | 4.6 |
| 85 years and over | 714 | 2.2 |
| | | |
| Median age (years) | 31.4 | (X) |
| | | |
| 18 years and over | 24,889 | 75.4 |
| Male | 12,186 | 36.9 |
| Female | 12,703 | 38.5 |
| 21 years and over | 22,303 | 67.6 |
| 62 years and over | 5,148 | 15.6 |
| 65 years and over | 4,432 | 13.4 |
| Male | 1,801 | 5.5 |
| Female | 2,631 | 8.0 |
| | | |
| RACE | | |
| One race | 32,464 | 98.4 |
| White | 29,610 | 89.7 |
| Black or African American | 269 | 0.8 |

| Subject | Number | Percent |
|---|---|---|
| American Indian and Alaska Native | 218 | 0.7 |
| Asian | 120 | 0.4 |
|   Asian Indian | 38 | 0.1 |
|   Chinese | 24 | 0.1 |
|   Filipino | 19 | 0.1 |
|   Japanese | 11 | 0.0 |
|   Korean | 9 | 0.0 |
|   Vietnamese | 5 | 0.0 |
|   Other Asian [1] | 14 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 10 | 0.0 |
|   Native Hawaiian | 2 | 0.0 |
|   Guamanian or Chamorro | 2 | 0.0 |
|   Samoan | 1 | 0.0 |
|   Other Pacific Islander [2] | 5 | 0.0 |
| Some other race | 2,237 | 6.8 |
| Two or more races | 537 | 1.6 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 30,038 | 91.0 |
| Black or African American | 318 | 1.0 |
| American Indian and Alaska Native | 402 | 1.2 |
| Asian | 226 | 0.7 |
| Native Hawaiian and Other Pacific Islander | 31 | 0.1 |
| Some other race | 2,551 | 7.7 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
|   **Total population** | **33,001** | **100.0** |
| Hispanic or Latino (of any race) | 4,959 | 15.0 |
|   Mexican | 4,243 | 12.9 |
|   Puerto Rican | 40 | 0.1 |
|   Cuban | 9 | 0.0 |
|   Other Hispanic or Latino | 667 | 2.0 |
| Not Hispanic or Latino | 28,042 | 85.0 |
|   White alone | 27,269 | 82.6 |
| | | |
| **RELATIONSHIP** | | |
|   **Total population** | **33,001** | **100.0** |
| In households | 31,193 | 94.5 |
|   Householder | 12,568 | 38.1 |
|   Spouse | 6,747 | 20.4 |
|   Child | 8,835 | 26.8 |
|     Own child under 18 years | 7,377 | 22.4 |
|   Other relatives | 1,252 | 3.8 |
|     Under 18 years | 512 | 1.6 |
|   Nonrelatives | 1,791 | 5.4 |
|     Unmarried partner | 461 | 1.4 |
| In group quarters | 1,808 | 5.5 |
|   Institutionalized population | 558 | 1.7 |
|   Noninstitutionalized population | 1,250 | 3.8 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
|   **Total households** | **12,568** | **100.0** |
| Family households (families) | 8,108 | 64.5 |
|   With own children under 18 years | 3,896 | 31.0 |
|   Married-couple family | 6,747 | 53.7 |
|     With own children under 18 years | 3,116 | 24.8 |
|   Female householder, no husband present | 909 | 7.2 |
|     With own children under 18 years | 545 | 4.3 |
| Nonfamily households | 4,460 | 35.5 |
|   Householder living alone | 3,483 | 27.7 |
|     Householder 65 years and over | 1,273 | 10.1 |
| | | |
| Households with individuals under 18 years | 4,225 | 33.6 |

| Subject | Number | Percent |
|---|---|---|
| Households with individuals 65 years and over | 2,905 | 23.1 |
| Average household size | 2.48 | (X) |
| Average family size | 3.08 | (X) |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **14,422** | **100.0** |
| Occupied housing units | 12,568 | 87.1 |
| Vacant housing units | 1,854 | 12.9 |
| For seasonal, recreational, or occasional use | 294 | 2.0 |
| Homeowner vacancy rate (percent) | 2.2 | (X) |
| Rental vacancy rate (percent) | 11.5 | (X) |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **12,568** | **100.0** |
| Owner-occupied housing units | 7,937 | 63.2 |
| Renter-occupied housing units | 4,631 | 36.8 |
| Average household size of owner-occupied unit | 2.58 | (X) |
| Average household size of renter-occupied unit | 2.31 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

## DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Hood County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **41,100** | **100.0** |
| **SEX AND AGE** | | |
| Male | 20,152 | 49.0 |
| Female | 20,948 | 51.0 |
| Under 5 years | 2,375 | 5.8 |
| 5 to 9 years | 2,619 | 6.4 |
| 10 to 14 years | 2,927 | 7.1 |
| 15 to 19 years | 2,731 | 6.6 |
| 20 to 24 years | 1,777 | 4.3 |
| 25 to 34 years | 4,198 | 10.2 |
| 35 to 44 years | 6,179 | 15.0 |
| 45 to 54 years | 5,705 | 13.9 |
| 55 to 59 years | 2,671 | 6.5 |
| 60 to 64 years | 2,569 | 6.3 |
| 65 to 74 years | 4,340 | 10.6 |
| 75 to 84 years | 2,324 | 5.7 |
| 85 years and over | 685 | 1.7 |
| Median age (years) | 41.5 | (X) |

| Subject | Number | Percent |
|---|---|---|
| 18 years and over | 31,407 | 76.4 |
| Male | 15,223 | 37.0 |
| Female | 16,184 | 39.4 |
| 21 years and over | 30,093 | 73.2 |
| 62 years and over | 8,865 | 21.6 |
| 65 years and over | 7,349 | 17.9 |
| Male | 3,371 | 8.2 |
| Female | 3,978 | 9.7 |
| | | |
| **RACE** | | |
| One race | 40,556 | 98.7 |
| White | 38,952 | 94.8 |
| Black or African American | 134 | 0.3 |
| American Indian and Alaska Native | 339 | 0.8 |
| Asian | 126 | 0.3 |
| Asian Indian | 30 | 0.1 |
| Chinese | 17 | 0.0 |
| Filipino | 24 | 0.1 |
| Japanese | 12 | 0.0 |
| Korean | 20 | 0.0 |
| Vietnamese | 7 | 0.0 |
| Other Asian [1] | 16 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 18 | 0.0 |
| Native Hawaiian | 6 | 0.0 |
| Guamanian or Chamorro | 8 | 0.0 |
| Samoan | 1 | 0.0 |
| Other Pacific Islander [2] | 3 | 0.0 |
| Some other race | 987 | 2.4 |
| Two or more races | 544 | 1.3 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 39,463 | 96.0 |
| Black or African American | 193 | 0.5 |
| American Indian and Alaska Native | 602 | 1.5 |
| Asian | 173 | 0.4 |
| Native Hawaiian and Other Pacific Islander | 31 | 0.1 |
| Some other race | 1,205 | 2.9 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | 41,100 | 100.0 |
| Hispanic or Latino (of any race) | 2,975 | 7.2 |
| Mexican | 2,463 | 6.0 |
| Puerto Rican | 31 | 0.1 |
| Cuban | 17 | 0.0 |
| Other Hispanic or Latino | 464 | 1.1 |
| Not Hispanic or Latino | 38,125 | 92.8 |
| White alone | 37,193 | 90.5 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | 41,100 | 100.0 |
| In households | 40,499 | 98.5 |
| Householder | 16,176 | 39.4 |
| Spouse | 10,287 | 25.0 |
| Child | 10,591 | 25.8 |
| Own child under 18 years | 8,502 | 20.7 |
| Other relatives | 1,929 | 4.7 |
| Under 18 years | 883 | 2.1 |
| Nonrelatives | 1,516 | 3.7 |
| Unmarried partner | 598 | 1.5 |
| In group quarters | 601 | 1.5 |
| Institutionalized population | 416 | 1.0 |
| Noninstitutionalized population | 185 | 0.5 |

| Subject | Number | Percent |
|---|---|---|
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **16,176** | **100.0** |
| Family households (families) | 12,103 | 74.8 |
| With own children under 18 years | 4,656 | 28.8 |
| Married-couple family | 10,287 | 63.6 |
| With own children under 18 years | 3,612 | 22.3 |
| Female householder, no husband present | 1,261 | 7.8 |
| With own children under 18 years | 731 | 4.5 |
| Nonfamily households | 4,073 | 25.2 |
| Householder living alone | 3,495 | 21.6 |
| Householder 65 years and over | 1,616 | 10.0 |
| | | |
| Households with individuals under 18 years | 5,223 | 32.3 |
| Households with individuals 65 years and over | 4,961 | 30.7 |
| | | |
| Average household size | 2.50 | (X) |
| Average family size | 2.88 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **19,105** | **100.0** |
| Occupied housing units | 16,176 | 84.7 |
| Vacant housing units | 2,929 | 15.3 |
| For seasonal, recreational, or occasional use | 1,540 | 8.1 |
| | | |
| Homeowner vacancy rate (percent) | 2.3 | (X) |
| Rental vacancy rate (percent) | 12.4 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **16,176** | **100.0** |
| Owner-occupied housing units | 13,132 | 81.2 |
| Renter-occupied housing units | 3,044 | 18.8 |
| | | |
| Average household size of owner-occupied unit | 2.51 | (X) |
| Average household size of renter-occupied unit | 2.48 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT6, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Jack County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **8,763** | **100.0** |
| | | |
| **SEX AND AGE** | | |
| Male | 4,787 | 54.6 |
| Female | 3,976 | 45.4 |
| | | |
| Under 5 years | 502 | 5.7 |

| Subject | Number | Percent |
|---|---|---|
| 5 to 9 years | 539 | 6.2 |
| 10 to 14 years | 639 | 7.3 |
| 15 to 19 years | 653 | 7.5 |
| 20 to 24 years | 594 | 6.8 |
| 25 to 34 years | 1,150 | 13.1 |
| 35 to 44 years | 1,461 | 16.7 |
| 45 to 54 years | 1,070 | 12.2 |
| 55 to 59 years | 419 | 4.8 |
| 60 to 64 years | 406 | 4.6 |
| 65 to 74 years | 725 | 8.3 |
| 75 to 84 years | 434 | 5.0 |
| 85 years and over | 171 | 2.0 |
| | | |
| Median age (years) | 37.0 | (X) |
| | | |
| 18 years and over | 6,712 | 76.6 |
| Male | 3,745 | 42.7 |
| Female | 2,967 | 33.9 |
| 21 years and over | 6,286 | 71.7 |
| 62 years and over | 1,567 | 17.9 |
| 65 years and over | 1,330 | 15.2 |
| Male | 571 | 6.5 |
| Female | 759 | 8.7 |
| | | |
| **RACE** | | |
| One race | 8,678 | 99.0 |
| White | 7,771 | 88.7 |
| Black or African American | 486 | 5.5 |
| American Indian and Alaska Native | 59 | 0.7 |
| Asian | 24 | 0.3 |
| Asian Indian | 12 | 0.1 |
| Chinese | 1 | 0.0 |
| Filipino | 4 | 0.0 |
| Japanese | 0 | 0.0 |
| Korean | 2 | 0.0 |
| Vietnamese | 1 | 0.0 |
| Other Asian [1] | 4 | 0.0 |
| Native Hawaiian and Other Pacific Islander | 2 | 0.0 |
| Native Hawaiian | 1 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 1 | 0.0 |
| Other Pacific Islander [2] | 0 | 0.0 |
| Some other race | 336 | 3.8 |
| Two or more races | 85 | 1.0 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 7,854 | 89.6 |
| Black or African American | 488 | 5.6 |
| American Indian and Alaska Native | 99 | 1.1 |
| Asian | 28 | 0.3 |
| Native Hawaiian and Other Pacific Islander | 2 | 0.0 |
| Some other race | 378 | 4.3 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | 8,763 | 100.0 |
| Hispanic or Latino (of any race) | 691 | 7.9 |
| Mexican | 491 | 5.6 |
| Puerto Rican | 8 | 0.1 |
| Cuban | 6 | 0.1 |
| Other Hispanic or Latino | 186 | 2.1 |
| Not Hispanic or Latino | 8,072 | 92.1 |
| White alone | 7,468 | 85.2 |

| Subject<br>RELATIONSHIP | Number | Percent |
|---|---|---|
| **Total population** | **8,763** | **100.0** |
| In households | 7,682 | 87.7 |
| Householder | 3,047 | 34.8 |
| Spouse | 1,836 | 21.0 |
| Child | 2,280 | 26.0 |
| Own child under 18 years | 1,875 | 21.4 |
| Other relatives | 312 | 3.6 |
| Under 18 years | 126 | 1.4 |
| Nonrelatives | 207 | 2.4 |
| Unmarried partner | 99 | 1.1 |
| In group quarters | 1,081 | 12.3 |
| Institutionalized population | 1,081 | 12.3 |
| Noninstitutionalized population | 0 | 0.0 |
|  |  |  |
| **HOUSEHOLDS BY TYPE** |  |  |
| **Total households** | **3,047** | **100.0** |
| Family households (families) | 2,228 | 73.1 |
| With own children under 18 years | 996 | 32.7 |
| Married-couple family | 1,836 | 60.3 |
| With own children under 18 years | 784 | 25.7 |
| Female householder, no husband present | 280 | 9.2 |
| With own children under 18 years | 143 | 4.7 |
| Nonfamily households | 819 | 26.9 |
| Householder living alone | 747 | 24.5 |
| Householder 65 years and over | 389 | 12.8 |
|  |  |  |
| Households with individuals under 18 years | 1,088 | 35.7 |
| Households with individuals 65 years and over | 919 | 30.2 |
|  |  |  |
| Average household size | 2.52 | (X) |
| Average family size | 2.99 | (X) |
|  |  |  |
| **HOUSING OCCUPANCY** |  |  |
| **Total housing units** | **3,668** | **100.0** |
| Occupied housing units | 3,047 | 83.1 |
| Vacant housing units | 621 | 16.9 |
| For seasonal, recreational, or occasional use | 194 | 5.3 |
|  |  |  |
| Homeowner vacancy rate (percent) | 3.4 | (X) |
| Rental vacancy rate (percent) | 10.2 | (X) |
|  |  |  |
| **HOUSING TENURE** |  |  |
| **Occupied housing units** | **3,047** | **100.0** |
| Owner-occupied housing units | 2,337 | 76.7 |
| Renter-occupied housing units | 710 | 23.3 |
|  |  |  |
| Average household size of owner-occupied unit | 2.52 | (X) |
| Average household size of renter-occupied unit | 2.54 | (X) |

(X) Not applicable

[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.

[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.

Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

**DP-1. Profile of General Demographic Characteristics:  2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data

Geographic Area: **Palo Pinto County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see
http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | 27,026 | 100.0 |
| **SEX AND AGE** | | |
| Male | 13,284 | 49.2 |
| Female | 13,742 | 50.8 |
| | | |
| Under 5 years | 1,809 | 6.7 |
| 5 to 9 years | 1,918 | 7.1 |
| 10 to 14 years | 2,054 | 7.6 |
| 15 to 19 years | 1,933 | 7.2 |
| 20 to 24 years | 1,514 | 5.6 |
| 25 to 34 years | 3,056 | 11.3 |
| 35 to 44 years | 3,933 | 14.6 |
| 45 to 54 years | 3,535 | 13.1 |
| 55 to 59 years | 1,493 | 5.5 |
| 60 to 64 years | 1,352 | 5.0 |
| 65 to 74 years | 2,356 | 8.7 |
| 75 to 84 years | 1,485 | 5.5 |
| 85 years and over | 588 | 2.2 |
| | | |
| Median age (years) | 38.3 | (X) |
| | | |
| 18 years and over | 20,004 | 74.0 |
| Male | 9,604 | 35.5 |
| Female | 10,400 | 38.5 |
| 21 years and over | 18,977 | 70.2 |
| 62 years and over | 5,245 | 19.4 |
| 65 years and over | 4,429 | 16.4 |
| Male | 1,889 | 7.0 |
| Female | 2,540 | 9.4 |
| | | |
| **RACE** | | |
| One race | 26,565 | 98.3 |
| White | 23,835 | 88.2 |
| Black or African American | 626 | 2.3 |
| American Indian and Alaska Native | 182 | 0.7 |
| Asian | 142 | 0.5 |
| Asian Indian | 40 | 0.1 |
| Chinese | 11 | 0.0 |
| Filipino | 32 | 0.1 |
| Japanese | 15 | 0.1 |
| Korean | 6 | 0.0 |
| Vietnamese | 21 | 0.1 |
| Other Asian [1] | 17 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 8 | 0.0 |
| Native Hawaiian | 2 | 0.0 |
| Guamanian or Chamorro | 0 | 0.0 |
| Samoan | 3 | 0.0 |
| Other Pacific Islander [2] | 3 | 0.0 |
| Some other race | 1,772 | 6.6 |
| Two or more races | 461 | 1.7 |
| | | |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 24,265 | 89.8 |
| Black or African American | 709 | 2.6 |
| American Indian and Alaska Native | 361 | 1.3 |
| Asian | 180 | 0.7 |
| Native Hawaiian and Other Pacific Islander | 14 | 0.1 |

| Subject | Number | Percent |
|---|---|---|
| Some other race | 1,961 | 7.3 |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | 27,026 | 100.0 |
| Hispanic or Latino (of any race) | 3,667 | 13.6 |
| Mexican | 2,985 | 11.0 |
| Puerto Rican | 36 | 0.1 |
| Cuban | 4 | 0.0 |
| Other Hispanic or Latino | 642 | 2.4 |
| Not Hispanic or Latino | 23,359 | 86.4 |
| White alone | 22,163 | 82.0 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | 27,026 | 100.0 |
| In households | 26,714 | 98.8 |
| Householder | 10,594 | 39.2 |
| Spouse | 5,893 | 21.8 |
| Child | 7,587 | 28.1 |
| Own child under 18 years | 6,028 | 22.3 |
| Other relatives | 1,568 | 5.8 |
| Under 18 years | 798 | 3.0 |
| Nonrelatives | 1,072 | 4.0 |
| Unmarried partner | 451 | 1.7 |
| In group quarters | 312 | 1.2 |
| Institutionalized population | 303 | 1.1 |
| Noninstitutionalized population | 9 | 0.0 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | 10,594 | 100.0 |
| Family households (families) | 7,443 | 70.3 |
| With own children under 18 years | 3,221 | 30.4 |
| Married-couple family | 5,893 | 55.6 |
| With own children under 18 years | 2,335 | 22.0 |
| Female householder, no husband present | 1,100 | 10.4 |
| With own children under 18 years | 619 | 5.8 |
| Nonfamily households | 3,151 | 29.7 |
| Householder living alone | 2,777 | 26.2 |
| Householder 65 years and over | 1,366 | 12.9 |
| | | |
| Households with individuals under 18 years | 3,679 | 34.7 |
| Households with individuals 65 years and over | 3,185 | 30.1 |
| | | |
| Average household size | 2.52 | (X) |
| Average family size | 3.02 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | 14,102 | 100.0 |
| Occupied housing units | 10,594 | 75.1 |
| Vacant housing units | 3,508 | 24.9 |
| For seasonal, recreational, or occasional use | 2,245 | 15.9 |
| | | |
| Homeowner vacancy rate (percent) | 2.4 | (X) |
| Rental vacancy rate (percent) | 10.8 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | 10,594 | 100.0 |
| Owner-occupied housing units | 7,626 | 72.0 |
| Renter-occupied housing units | 2,968 | 28.0 |
| | | |
| Average household size of owner-occupied unit | 2.51 | (X) |
| Average household size of renter-occupied unit | 2.56 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

## DP-1. **Profile of General Demographic Characteristics: 2000**
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Parker County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | 88,495 | 100.0 |
| | | |
| **SEX AND AGE** | | |
| Male | 45,128 | 51.0 |
| Female | 43,367 | 49.0 |
| | | |
| Under 5 years | 5,578 | 6.3 |
| 5 to 9 years | 6,812 | 7.7 |
| 10 to 14 years | 7,575 | 8.6 |
| 15 to 19 years | 6,896 | 7.8 |
| 20 to 24 years | 4,510 | 5.1 |
| 25 to 34 years | 10,749 | 12.1 |
| 35 to 44 years | 15,598 | 17.6 |
| 45 to 54 years | 13,002 | 14.7 |
| 55 to 59 years | 4,767 | 5.4 |
| 60 to 64 years | 3,690 | 4.2 |
| 65 to 74 years | 5,437 | 6.1 |
| 75 to 84 years | 2,944 | 3.3 |
| 85 years and over | 937 | 1.1 |
| | | |
| Median age (years) | 36.5 | (X) |
| | | |
| 18 years and over | 64,139 | 72.5 |
| Male | 32,405 | 36.6 |
| Female | 31,734 | 35.9 |
| 21 years and over | 60,619 | 68.5 |
| 62 years and over | 11,428 | 12.9 |
| 65 years and over | 9,318 | 10.5 |
| Male | 4,137 | 4.7 |
| Female | 5,181 | 5.9 |
| | | |
| **RACE** | | |
| One race | 87,272 | 98.6 |
| White | 81,955 | 92.6 |
| Black or African American | 1,586 | 1.8 |
| American Indian and Alaska Native | 596 | 0.7 |
| Asian | 306 | 0.3 |
| Asian Indian | 51 | 0.1 |
| Chinese | 16 | 0.0 |
| Filipino | 40 | 0.0 |
| Japanese | 24 | 0.0 |
| Korean | 43 | 0.0 |
| Vietnamese | 7 | 0.0 |
| Other Asian [1] | 125 | 0.1 |
| Native Hawaiian and Other Pacific Islander | 21 | 0.0 |
| Native Hawaiian | 3 | 0.0 |

| Subject | Number | Percent |
|---|---|---|
| Guamanian or Chamorro | 10 | 0.0 |
| Samoan | 2 | 0.0 |
| Other Pacific Islander [2] | 6 | 0.0 |
| Some other race | 2,808 | 3.2 |
| Two or more races | 1,223 | 1.4 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 83,130 | 93.9 |
| Black or African American | 1,718 | 1.9 |
| American Indian and Alaska Native | 1,136 | 1.3 |
| Asian | 429 | 0.5 |
| Native Hawaiian and Other Pacific Islander | 42 | 0.0 |
| Some other race | 3,296 | 3.7 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | 88,495 | 100.0 |
| Hispanic or Latino (of any race) | 6,211 | 7.0 |
| Mexican | 5,019 | 5.7 |
| Puerto Rican | 96 | 0.1 |
| Cuban | 21 | 0.0 |
| Other Hispanic or Latino | 1,075 | 1.2 |
| Not Hispanic or Latino | 82,284 | 93.0 |
| White alone | 78,980 | 89.2 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | 88,495 | 100.0 |
| In households | 85,574 | 96.7 |
| Householder | 31,131 | 35.2 |
| Spouse | 20,416 | 23.1 |
| Child | 26,916 | 30.4 |
| Own child under 18 years | 21,895 | 24.7 |
| Other relatives | 4,034 | 4.6 |
| Under 18 years | 1,872 | 2.1 |
| Nonrelatives | 3,077 | 3.5 |
| Unmarried partner | 1,181 | 1.3 |
| In group quarters | 2,921 | 3.3 |
| Institutionalized population | 2,703 | 3.1 |
| Noninstitutionalized population | 218 | 0.2 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | 31,131 | 100.0 |
| Family households (families) | 24,310 | 78.1 |
| With own children under 18 years | 11,827 | 38.0 |
| Married-couple family | 20,416 | 65.6 |
| With own children under 18 years | 9,450 | 30.4 |
| Female householder, no husband present | 2,707 | 8.7 |
| With own children under 18 years | 1,663 | 5.3 |
| Nonfamily households | 6,821 | 21.9 |
| Householder living alone | 5,683 | 18.3 |
| Householder 65 years and over | 2,209 | 7.1 |
| | | |
| Households with individuals under 18 years | 13,005 | 41.8 |
| Households with individuals 65 years and over | 6,530 | 21.0 |
| | | |
| Average household size | 2.75 | (X) |
| Average family size | 3.11 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | 34,084 | 100.0 |
| Occupied housing units | 31,131 | 91.3 |
| Vacant housing units | 2,953 | 8.7 |
| For seasonal, recreational, or occasional use | 649 | 1.9 |

| Subject | Number | Percent |
|---|---|---|
| Homeowner vacancy rate (percent) | 1.9 | (X) |
| Rental vacancy rate (percent) | 8.0 | (X) |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **31,131** | **100.0** |
| Owner-occupied housing units | 25,077 | 80.6 |
| Renter-occupied housing units | 6,054 | 19.4 |
| Average household size of owner-occupied unit | 2.79 | (X) |
| Average household size of renter-occupied unit | 2.58 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics: 2000
Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Tarrant County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **1,446,219** | **100.0** |
| **SEX AND AGE** | | |
| Male | 716,001 | 49.5 |
| Female | 730,218 | 50.5 |
| Under 5 years | 115,118 | 8.0 |
| 5 to 9 years | 115,195 | 8.0 |
| 10 to 14 years | 111,927 | 7.7 |
| 15 to 19 years | 105,509 | 7.3 |
| 20 to 24 years | 102,745 | 7.1 |
| 25 to 34 years | 235,700 | 16.3 |
| 35 to 44 years | 248,490 | 17.2 |
| 45 to 54 years | 185,920 | 12.9 |
| 55 to 59 years | 61,058 | 4.2 |
| 60 to 64 years | 43,972 | 3.0 |
| 65 to 74 years | 66,789 | 4.6 |
| 75 to 84 years | 40,820 | 2.8 |
| 85 years and over | 12,976 | 0.9 |
| Median age (years) | 32.3 | (X) |
| 18 years and over | 1,039,747 | 71.9 |
| Male | 508,151 | 35.1 |
| Female | 531,596 | 36.8 |
| 21 years and over | 978,137 | 67.6 |
| 62 years and over | 145,704 | 10.1 |
| 65 years and over | 120,585 | 8.3 |
| Male | 48,510 | 3.4 |
| Female | 72,075 | 5.0 |
| **RACE** | | |

| Subject | Number | Percent |
|---|---|---|
| **One race** | 1,409,890 | 97.5 |
| White | 1,030,208 | 71.2 |
| Black or African American | 185,143 | 12.8 |
| American Indian and Alaska Native | 8,300 | 0.6 |
| Asian | 52,594 | 3.6 |
| Asian Indian | 9,821 | 0.7 |
| Chinese | 5,828 | 0.4 |
| Filipino | 3,322 | 0.2 |
| Japanese | 1,253 | 0.1 |
| Korean | 3,210 | 0.2 |
| Vietnamese | 19,396 | 1.3 |
| Other Asian [1] | 9,764 | 0.7 |
| Native Hawaiian and Other Pacific Islander | 2,252 | 0.2 |
| Native Hawaiian | 324 | 0.0 |
| Guamanian or Chamorro | 253 | 0.0 |
| Samoan | 269 | 0.0 |
| Other Pacific Islander [2] | 1,406 | 0.1 |
| Some other race | 131,393 | 9.1 |
| Two or more races | 36,329 | 2.5 |
| | | |
| **Race alone or in combination with one or more other races [3]** | | |
| White | 1,060,852 | 73.4 |
| Black or African American | 192,589 | 13.3 |
| American Indian and Alaska Native | 16,558 | 1.1 |
| Asian | 59,749 | 4.1 |
| Native Hawaiian and Other Pacific Islander | 3,585 | 0.2 |
| Some other race | 150,966 | 10.4 |
| | | |
| **HISPANIC OR LATINO AND RACE** | | |
| **Total population** | **1,446,219** | **100.0** |
| Hispanic or Latino (of any race) | 285,290 | 19.7 |
| Mexican | 227,701 | 15.7 |
| Puerto Rican | 6,793 | 0.5 |
| Cuban | 1,674 | 0.1 |
| Other Hispanic or Latino | 49,122 | 3.4 |
| Not Hispanic or Latino | 1,160,929 | 80.3 |
| White alone | 895,253 | 61.9 |
| | | |
| **RELATIONSHIP** | | |
| **Total population** | **1,446,219** | **100.0** |
| In households | 1,423,249 | 98.4 |
| Householder | 533,864 | 36.9 |
| Spouse | 280,611 | 19.4 |
| Child | 450,191 | 31.1 |
| Own child under 18 years | 364,039 | 25.2 |
| Other relatives | 88,893 | 6.1 |
| Under 18 years | 34,822 | 2.4 |
| Nonrelatives | 69,690 | 4.8 |
| Unmarried partner | 25,203 | 1.7 |
| In group quarters | 22,970 | 1.6 |
| Institutionalized population | 15,761 | 1.1 |
| Noninstitutionalized population | 7,209 | 0.5 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | **533,864** | **100.0** |
| Family households (families) | 369,306 | 69.2 |
| With own children under 18 years | 196,662 | 36.8 |
| Married-couple family | 280,611 | 52.6 |
| With own children under 18 years | 144,352 | 27.0 |
| Female householder, no husband present | 64,968 | 12.2 |
| With own children under 18 years | 40,408 | 7.6 |
| Nonfamily households | 164,558 | 30.8 |
| Householder living alone | 133,079 | 24.9 |

| Subject | Number | Percent |
|---|---|---|
| Householder 65 years and over | 31,303 | 5.9 |
| Households with individuals under 18 years | 215,659 | 40.4 |
| Households with individuals 65 years and over | 85,444 | 16.0 |
| Average household size | 2.67 | (X) |
| Average family size | 3.22 | (X) |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | **565,830** | **100.0** |
| Occupied housing units | 533,864 | 94.4 |
| Vacant housing units | 31,966 | 5.6 |
| For seasonal, recreational, or occasional use | 1,913 | 0.3 |
| Homeowner vacancy rate (percent) | 1.5 | (X) |
| Rental vacancy rate (percent) | 7.7 | (X) |
| **HOUSING TENURE** | | |
| **Occupied housing units** | **533,864** | **100.0** |
| Owner-occupied housing units | 324,653 | 60.8 |
| Renter-occupied housing units | 209,211 | 39.2 |
| Average household size of owner-occupied unit | 2.85 | (X) |
| Average household size of renter-occupied unit | 2.39 | (X) |

(X) Not applicable
[1] Other Asian alone, or two or more Asian categories.
[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.
[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.
Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.

---

## DP-1. Profile of General Demographic Characteristics: 2000

Data Set: Census 2000 Summary File 1 (SF 1) 100-Percent Data
Geographic Area: **Wise County, Texas**

NOTE: For information on confidentiality protection, nonsampling error, definitions, and count corrections see http://factfinder.census.gov/home/en/datanotes/expsf1u.htm.

| Subject | Number | Percent |
|---|---|---|
| **Total population** | **48,793** | **100.0** |
| **SEX AND AGE** | | |
| Male | 24,580 | 50.4 |
| Female | 24,213 | 49.6 |
| Under 5 years | 3,317 | 6.8 |
| 5 to 9 years | 3,704 | 7.6 |
| 10 to 14 years | 4,340 | 8.9 |
| 15 to 19 years | 3,719 | 7.6 |
| 20 to 24 years | 2,540 | 5.2 |
| 25 to 34 years | 6,381 | 13.1 |
| 35 to 44 years | 8,376 | 17.2 |
| 45 to 54 years | 6,556 | 13.4 |
| 55 to 59 years | 2,620 | 5.4 |
| 60 to 64 years | 2,062 | 4.2 |
| 65 to 74 years | 2,987 | 6.1 |
| 75 to 84 years | 1,612 | 3.3 |

| Subject | Number | Percent |
|---|---|---|
| 85 years and over | 579 | 1.2 |
| Median age (years) | 35.5 | (X) |
| 18 years and over | 34,990 | 71.7 |
|   Male | 17,439 | 35.7 |
|   Female | 17,551 | 36.0 |
| 21 years and over | 33,164 | 68.0 |
| 62 years and over | 6,363 | 13.0 |
| 65 years and over | 5,178 | 10.6 |
|   Male | 2,314 | 4.7 |
|   Female | 2,864 | 5.9 |
| **RACE** | | |
| One race | 47,957 | 98.3 |
|   White | 44,407 | 91.0 |
|   Black or African American | 600 | 1.2 |
|   American Indian and Alaska Native | 366 | 0.8 |
|   Asian | 107 | 0.2 |
|     Asian Indian | 22 | 0.0 |
|     Chinese | 11 | 0.0 |
|     Filipino | 19 | 0.0 |
|     Japanese | 6 | 0.0 |
|     Korean | 10 | 0.0 |
|     Vietnamese | 6 | 0.0 |
|     Other Asian [1] | 33 | 0.1 |
|   Native Hawaiian and Other Pacific Islander | 21 | 0.0 |
|     Native Hawaiian | 10 | 0.0 |
|     Guamanian or Chamorro | 3 | 0.0 |
|     Samoan | 4 | 0.0 |
|     Other Pacific Islander [2] | 4 | 0.0 |
|   Some other race | 2,456 | 5.0 |
| Two or more races | 836 | 1.7 |
| *Race alone or in combination with one or more other races* [3] | | |
| White | 45,193 | 92.6 |
| Black or African American | 695 | 1.4 |
| American Indian and Alaska Native | 733 | 1.5 |
| Asian | 198 | 0.4 |
| Native Hawaiian and Other Pacific Islander | 44 | 0.1 |
| Some other race | 2,800 | 5.7 |
| **HISPANIC OR LATINO AND RACE** | | |
|   **Total population** | 48,793 | 100.0 |
| Hispanic or Latino (of any race) | 5,248 | 10.8 |
|   Mexican | 4,374 | 9.0 |
|   Puerto Rican | 40 | 0.1 |
|   Cuban | 44 | 0.1 |
|   Other Hispanic or Latino | 790 | 1.6 |
| Not Hispanic or Latino | 43,545 | 89.2 |
|   White alone | 41,991 | 86.1 |
| **RELATIONSHIP** | | |
|   **Total population** | 48,793 | 100.0 |
| In households | 47,640 | 97.6 |
|   Householder | 17,178 | 35.2 |
|   Spouse | 11,347 | 23.3 |
|   Child | 15,233 | 31.2 |
|     Own child under 18 years | 12,500 | 25.6 |
|   Other relatives | 2,288 | 4.7 |
|     Under 18 years | 1,026 | 2.1 |
|   Nonrelatives | 1,594 | 3.3 |
|     Unmarried partner | 670 | 1.4 |

| Subject | Number | Percent |
|---|---|---|
| In group quarters | 1,153 | 2.4 |
| Institutionalized population | 1,100 | 2.3 |
| Noninstitutionalized population | 53 | 0.1 |
| | | |
| **HOUSEHOLDS BY TYPE** | | |
| **Total households** | 17,178 | 100.0 |
| Family households (families) | 13,465 | 78.4 |
| With own children under 18 years | 6,565 | 38.2 |
| Married-couple family | 11,347 | 66.1 |
| With own children under 18 years | 5,307 | 30.9 |
| Female householder, no husband present | 1,411 | 8.2 |
| With own children under 18 years | 826 | 4.8 |
| Nonfamily households | 3,713 | 21.6 |
| Householder living alone | 3,148 | 18.3 |
| Householder 65 years and over | 1,225 | 7.1 |
| | | |
| Households with individuals under 18 years | 7,189 | 41.9 |
| Households with individuals 65 years and over | 3,614 | 21.0 |
| | | |
| Average household size | 2.77 | (X) |
| Average family size | 3.14 | (X) |
| | | |
| **HOUSING OCCUPANCY** | | |
| **Total housing units** | 19,242 | 100.0 |
| Occupied housing units | 17,178 | 89.3 |
| Vacant housing units | 2,064 | 10.7 |
| For seasonal, recreational, or occasional use | 546 | 2.8 |
| | | |
| Homeowner vacancy rate (percent) | 2.3 | (X) |
| Rental vacancy rate (percent) | 6.6 | (X) |
| | | |
| **HOUSING TENURE** | | |
| **Occupied housing units** | 17,178 | 100.0 |
| Owner-occupied housing units | 13,988 | 81.4 |
| Renter-occupied housing units | 3,190 | 18.6 |
| | | |
| Average household size of owner-occupied unit | 2.79 | (X) |
| Average household size of renter-occupied unit | 2.69 | (X) |

(X) Not applicable

[1] Other Asian alone, or two or more Asian categories.

[2] Other Pacific Islander alone, or two or more Native Hawaiian and Other Pacific Islander categories.

[3] In combination with one or more other races listed. The six numbers may add to more than the total population and the six percentages may add to more than 100 percent because individuals may report more than one race.

Source: U.S. Census Bureau, Census 2000 Summary File 1, Matrices P1, P3, P4, P8, P9, P12, P13, P,17, P18, P19, P20, P23, P27, P28, P33, PCT5, PCT8, PCT11, PCT15, H1, H3, H4, H5, H11, and H12.